# EXHIBIT A

## Ablaze

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL259507 | TERROR MAN GN VOL 01 (MR) (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 10,669 |
| STL283295 | ALMOST DEAD #1 CVR A TYLER KIR | 3540 | ABLAZE | 1 | COMICS | 8,198 |
| STL263145 | GET SCHOOLED GN VOL 01 (MR) (C | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 7,220 |
| STL211252 | TRESE GN VOL 04 LAST SEEN AFTE | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 6,823 |
| STL201540 | BREAKER OMNIBUS GN VOL 02 (MR) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 5,514 |
| STL277943 | TEZUKA SHAKESPEARE MANGA THEAT | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,810 |
| STL223598 | BREAKER OMNIBUS GN VOL 04 (MR) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,786 |
| STL244416 | WITCH OF MINE TP VOL 01 (C: 0- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,666 |
| STL186933 | TRESE GN VOL 03 MASS MURDERS ( | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,623 |
| STL259505 | CENTAURS GN VOL 01 (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,550 |
| STL303130 | GANNIBAL GN VOL 03 (MR) (C: 0- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,506 |
| STL211808 | ANIMAL CASTLE #2 CVR A DELEP S | 3540 | ABLAZE | 1 | COMICS | 4,501 |
| STL215109 | ANIMAL CASTLE #3 CVR A DELEP S | 3540 | ABLAZE | 1 | COMICS | 4,424 |
| STL334325 | PARLIAMENT OF ROOKS #1 CVR A A | 3540 | ABLAZE | 1 | COMICS | 4,392 |
| STL178644 | VERSUS FIGHTING STORY GN VOL 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,305 |
| STL290093 | GANNIBAL GN VOL 02 (MR) (C: 0- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,297 |
| STL288936 | GANNIBAL GN VOL 01 (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,168 |
| STL169389 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 4,163 |
| STL237378 | BREAKER OMNIBUS GN VOL 05 (MR) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 4,102 |
| STL219364 | ANIMAL CASTLE #1 2ND PTG | 3540 | ABLAZE | 1 | COMICS | 4,082 |
| STL197963 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 3,877 |
| STL281925 | GET SCHOOLED GN VOL 02 (MR) (C | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,828 |
| STL281926 | TERROR MAN GN VOL 02 (MR) (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,819 |
| STL294889 | ZOMBIE MAKEOUT CLUB GN VOL 02 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,784 |
| STL263146 | SHEPHERDESS WARRIORS GN VOL 01 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,783 |
| STL184260 | JP ROTHS ANCIENT DREAMS TP (MR | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,718 |
| STL211251 | BREAKER OMNIBUS GN VOL 03 (MR) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,715 |
| STL231691 | MYTHSPACE IGNITION TP (MR) (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,713 |
| STL189771 | JURRASIK DIARIES HC VOL 01 (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,585 |
| STL189772 | MONSTERMIND HC DEALING WITH AN | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,564 |
| STL318239 | HAPPYLAND GN VOL 01 (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,505 |
| STL241252 | RESTORERS HOME OMNIBUS GN VOL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,491 |
| STL204545 | SPACE PIRATE CAPTAIN HARLOCK H | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,426 |
| STL330629 | HARVEY KURTZMANS MARLEYS GHOST | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,412 |
| STL266751 | OSAMU TEZUKA ONE HUNDRED TALES | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,331 |
| STL281927 | THE AWL GN VOL 01 (MR) (C: 0-1 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,252 |
| STL223595 | HEAVENLY DEMON REBORN GN VOL 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,190 |
| STL161784 | CIMMERIAN HC VOL 01 QUEEN O/T | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,168 |
| STL266752 | WITCH OF MINE TP VOL 02 (C: 0- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,164 |
| STL172348 | TRESE GN VOL 02 UNREPORTED MUR | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,163 |
| STL217835 | ANIMAL CASTLE #4 CVR A DELEP W | 3540 | ABLAZE | 1 | COMICS | 3,151 |
| STL286967 | ALMOST DEAD #2 CVR A RYAN BENJ | 3540 | ABLAZE | 1 | COMICS | 3,121 |
| STL244414 | BLITZ GN VOL 02 (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,082 |
| STL251812 | TRESE GN VOL 06 HIGH TIDE AT M | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,050 |
| STL167351 | COCAINE COAST GN (MR) (C: 0-1- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 3,016 |
| STL241250 | FIGHT CLASS 3 OMNIBUS GN VOL 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,953 |
| STL186930 | DIFFICULT THING IMPORTANCE OF | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,837 |

1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL274535 | CENTAURS GN VOL 02 (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,832 |
| STL270107 | SPOT IT DOUBLE TROUBLE HC (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,792 |
| STL161783 | BREAKER OMNIBUS GN VOL 01 (MR) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,777 |
| STL274537 | KING OF THE MOTHS GN (MR) (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,751 |
| STL169489 | DIARY OF A NERD HC VOL 02 (C: | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 2,727 |
| STL215110 | ANIMAL CASTLE #3 CVR B DELEP M | 3540 | ABLAZE | 1 | COMICS | 2,718 |
| STL310730 | LIBRARY MULE OF CORDOBA HC (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,703 |
| STL159144 | TRESE GN VOL 01 MURDER ON BALE | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,699 |
| STL300331 | ROMPEPISTAS TP (MR) (C: 0-1-1) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,670 |
| STL211809 | ANIMAL CASTLE #2 CVR B DELEP A | 3540 | ABLAZE | 1 | COMICS | 2,665 |
| STL159141 | KIDZ HC VOL 01 (MR) (C: 0-1-0) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,637 |
| STL274536 | CHILDREN OF THE BLACK SUN TP V | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,629 |
| STL231690 | LIFE ZERO HC (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,628 |
| STL159137 | DIARY OF A NERD HC VOL 01 (C: | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 2,620 |
| STL211250 | HE WHO FIGHTS WITH MONSTERS HC | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,602 |
| STL248476 | SAVAGE GARDEN OMNIBUS GN VOL 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,596 |
| STL310292 | NIGHTCRAWLERS TP VOL 01 BOY WH | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,563 |
| STL161780 | CAGASTER GN VOL 02 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,560 |
| STL277942 | SAVAGE GARDEN OMNIBUS GN VOL 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,551 |
| STL186477 | SPACE PIRATE CAPT HARLOCK #1 C | 3540 | ABLAZE | 1 | COMICS | 2,544 |
| STL248475 | IMMORTAL REGIS OMNIBUS GN VOL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,542 |
| STL181427 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 2,520 |
| STL223599 | CIMMERIAN HC VOL 04 (MR) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,506 |
| STL274539 | WAKFU GN VOL 02 LEGEND OF JIVA | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,506 |
| STL135284 | MIRKA ANDOLFOS UNSACRED #1 CVR | 3540 | ABLAZE | 1 | COMICS | 2,498 |
| STL256066 | HEAVENLY DEMON REBORN GN VOL 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,455 |
| STL348466 | PARLIAMENT OF ROOKS #5 CVR A A | 3540 | ABLAZE | 1 | COMICS | 2,433 |
| STL290097 | WITCH OF MINE TP VOL 03 (MR) ( | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,425 |
| STL271804 | RESTORERS HOME OMNIBUS GN VOL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,418 |
| STL223600 | IDHUN CHRONICLES GN VOL 02 RES | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,413 |
| STL189773 | CIMMERIAN HC VOL 03 (MR) (C: 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,402 |
| STL244415 | PROMETHEE 13 13 TP (MR) (C: 0- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,365 |
| STL186932 | MARIA LLOVETS EROS PSYCHE GN V | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,357 |
| STL182052 | VIRTUAL HERO GN (C: 0-1-1) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,352 |
| STL290094 | KALEVALA GN (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,344 |
| STL156261 | CAGASTER GN VOL 01 (C: 0-1-0) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,343 |
| STL348464 | PARLIAMENT OF ROOKS #4 CVR A A | 3540 | ABLAZE | 1 | COMICS | 2,338 |
| STL248474 | FAR CRY ESPERANZAS TEARS TP VO | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,325 |
| STL212912 | LIFE ZERO #1 CVR A CHECCHETTO | 3540 | ABLAZE | 1 | COMICS | 2,323 |
| STL300333 | AGENT TP (MR) (C: 0-1-1) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,314 |
| STL277941 | IMMORTAL REGIS OMNIBUS GN VOL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,309 |
| STL215027 | HENDRIX ELECTRIC REQUIEM HC (M | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,308 |
| STL193522 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 2,293 |
| STL237377 | ELLES TP VOL 01 NEW GIRL (C: 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,284 |
| STL305833 | THE PRISM TP VOL 01 BURN (MR) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,272 |
| STL144620 | VAMPIRE STATE BUILDING HC GN | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,230 |
| STL266750 | ON THE WAY GN (MR) (C: 0-1-1) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,227 |
| STL299123 | MIGHTY BARBARIANS TP (MR) (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,170 |
| STL183702 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 2,170 |
| STL201285 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 2,147 |
| STL189770 | GUNG HO HC VOL 04 (MR) (C: 0-1 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,144 |
| STL172347 | CIMMERIAN HC VOL 02 FROST GIAN | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,132 |
| STL237380 | ZEROCALCARES TENTACLES AT MY T | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,132 |

2

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL295820 | TERROR MAN GN VOL 03 (MR) (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,130 |
| STL223596 | MANIX ABRERAS 12 SC (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,114 |
| STL132591 | INDIE GAMES HC VOL 01 | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 2,107 |
| STL345039 | PARLIAMENT OF ROOKS #3 CVR A A | 3540 | ABLAZE | 1 | COMICS | 2,078 |
| STL176143 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 2,072 |
| STL241249 | BELIT & VALERIA TP VOL 01 SWOR | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,067 |
| STL271803 | FALL OF THE HOUSE OF USHER HC | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,044 |
| STL259508 | WAKFU GN VOL 01 QUEST FOR ELIA | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,030 |
| STL274534 | BLITZ GN VOL 03 (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,027 |
| STL300335 | TOMORROW THE BIRDS TP (MR) (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,024 |
| STL295821 | GET SCHOOLED GN VOL 03 (MR) (C | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,019 |
| STL290092 | CENTAURS GN VOL 03 (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,010 |
| STL150842 | FRIDAY FOSTER COLLECTED HC (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 2,008 |
| STL265506 | ANIMAL CASTLE VOL 2 #1 CVR B D | 3540 | ABLAZE | 1 | COMICS | 1,985 |
| STL208282 | MARIA LLOVETS PORCELAIN HC (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,979 |
| STL194382 | FAIRY UNIVERSE HC (MR) (C: 0-1 | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 1,974 |
| STL231692 | TRESE GN VOL 05 MIDNIGHT TRIBU | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,959 |
| STL204546 | VERSUS FIGHTING STORY GN VOL 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,930 |
| STL194381 | DRAGON UNIVERSE HC (MR) (C: 0- | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 1,911 |
| STL277944 | ZEROCALCARES ARMADILLO PROPHEC | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,907 |
| STL172636 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 1,905 |
| STL265505 | ANIMAL CASTLE VOL 2 #1 CVR A D | 3540 | ABLAZE | 1 | COMICS | 1,896 |
| STL179063 | MARIA LLOVETS EROS PSYCHE #1 C | 3540 | ABLAZE | 1 | COMICS | 1,888 |
| STL138642 | GUNG HO #1 CVR A PAREL (MR) | 3540 | ABLAZE | 1 | COMICS | 1,885 |
| STL295819 | THE AWL GN VOL 02 (MR) (C: 0-1 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,871 |
| STL251811 | BOOGYMAN TP VOL 01 (MR) (C: 0- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,866 |
| STL159135 | CAGASTER GN VOL 04 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,862 |
| STL220751 | ANIMAL CASTLE #5 CVR A DELEP ( | 3540 | ABLAZE | 1 | COMICS | 1,862 |
| STL223594 | ANIMAL CASTLE HC VOL 01 (MR) ( | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,839 |
| STL172638 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 1,817 |
| STL217864 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 1,790 |
| STL190525 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 1,789 |
| STL169390 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 1,771 |
| STL215025 | BASTIEN VIVES THE BLOUSE HC (M | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,743 |
| STL135275 | VAMPIRE STATE BUILDING #3 CVR | 3540 | ABLAZE | 1 | COMICS | 1,737 |
| STL245028 | TRAVELING TO MARS #1 CVR A MEL | 3540 | ABLAZE | 1 | COMICS | 1,730 |
| STL227104 | MANIX ABRERAS 14 GN (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,718 |
| STL175778 | MIRKA ANDOLFOS UNSACRED HC VOL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,708 |
| STL186435 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 1,707 |
| STL205694 | GUILLEM MARCH LAURA #1 CVR A G | 3540 | ABLAZE | 1 | COMICS | 1,675 |
| STL251810 | ELLES TP VOL 02 ELLE-VERSE (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,673 |
| STL302039 | TRESE BOX SET POSTER (NET) | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 1,660 |
| STL223597 | RED LIGHTNING HC (MR) (C: 0-1- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,657 |
| STL241251 | GRUMPY CAT GRUMPUS & OTHER HOR | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,646 |
| STL271801 | FIGHT CLASS 3 OMNIBUS GN VOL 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,643 |
| STL159143 | MINECRAFT INSPIRED MISADV FRIG | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,641 |
| STL169403 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 1,628 |
| STL340544 | PARLIAMENT OF ROOKS #2 CVR A A | 3540 | ABLAZE | 1 | COMICS | 1,627 |
| STL277940 | ELLES TP VOL 03 PLURIELLES (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,613 |
| STL274281 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 1,610 |
| STL135282 | OLD GEEZERS HC GN VOL 01 (C: 0 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,600 |
| STL204544 | CRUELER THAN DEAD GN VOL 02 (C | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,582 |
| STL223601 | VOICES OF WATER HC (MR) (C: 0- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,569 |

3

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL138628 | VAMPIRE STATE BUILDING #4 CVR | 3540 | ABLAZE | 1 | COMICS | 1,566 |
| STL169393 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 1,563 |
| STL274538 | TOLKIEN LIGHTING UP THE DARKNE | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,562 |
| STL193508 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 1,555 |
| STL205339 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 1,516 |
| STL201263 | HE WHO FIGHTS WITH MONSTERS #2 | 3540 | ABLAZE | 1 | COMICS | 1,510 |
| STL215026 | GUILLEM MARCHS LAURA & OTHER S | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,496 |
| STL256065 | FAMILY TIME TP (C: 0-1-2) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,493 |
| STL194380 | BALBUZAR HC (C: 0-1-2) | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 1,470 |
| STL208340 | MARIA LLOVETS PORCELAIN #5 CVR | 3540 | ABLAZE | 1 | COMICS | 1,459 |
| STL196635 | IDHUN CHRONICLES GN VOL 01 RES | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,418 |
| STL231312 | PROMETHEE 1313 #1 CVR A JOCK ( | 3540 | ABLAZE | 1 | COMICS | 1,404 |
| STL208281 | GOST 111 HC (MR) (C: 0-1-1) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,402 |
| STL252703 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 1,396 |
| STL234966 | ELLES #1 CVR A STOKART | 3540 | ABLAZE | 1 | COMICS | 1,391 |
| STL159140 | GUNG HO HC VOL 01 (MR) (C: 0-1 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,388 |
| STL135287 | MIRKA ANDOLFOS UNSACRED #1 CVR | 3540 | ABLAZE | 1 | COMICS | 1,377 |
| STL304273 | TRESE BOX 1-6 SET EMPTY (NET) | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 1,347 |
| STL175779 | OLD GEEZERS HC VOL 02 (MR) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,340 |
| STL259506 | LOVECRAFT UNKNOWN KADATH TP VO | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,319 |
| STL161781 | CAGASTER GN VOL 06 (C: 0-1-0) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,316 |
| STL138623 | MIRKA ANDOLFOS UNSACRED #2 CVR | 3540 | ABLAZE | 1 | COMICS | 1,302 |
| STL334330 | PARLIAMENT OF ROOKS #1 CVR B A | 3540 | ABLAZE | 1 | COMICS | 1,296 |
| STL169406 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 1,295 |
| STL342691 | ELLES TP VOL 1-3 BOX SET EMPTY | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 1,293 |
| STL167353 | MINECRAFT INSPIRED MISADV FRIG | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,288 |
| STL274282 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 1,285 |
| STL190543 | SPACE PIRATE CAPT HARLOCK #2 C | 3540 | ABLAZE | 1 | COMICS | 1,272 |
| STL342693 | ELLES TP BOX SET POSTER (NET) | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 1,266 |
| STL138641 | WILD THING OR MY LIFE AS A WOL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,260 |
| STL181448 | MARIA LLOVETS EROS PSYCHE #2 C | 3540 | ABLAZE | 1 | COMICS | 1,252 |
| STL129379 | VAMPIRE STATE BUILDING #1 CVR | 3540 | ABLAZE | 1 | COMICS | 1,252 |
| STL197994 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 1,244 |
| STL193523 | SPACE PIRATE CAPT HARLOCK #3 C | 3540 | ABLAZE | 1 | COMICS | 1,239 |
| STL220756 | CIMMERIAN HOUR OF DRAGON #2 CV | 3540 | ABLAZE | 1 | COMICS | 1,229 |
| STL231292 | BELIT & VALERIA #3 CVR A FIUMA | 3540 | ABLAZE | 1 | COMICS | 1,223 |
| STL302041 | BREAKER BOX SET POSTER (NET) | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 1,206 |
| STL193542 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 1,193 |
| STL194379 | A MANS SKIN GN (MR) (C: 0-1-1) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,169 |
| STL227343 | BELIT & VALERIA #2 CVR A ANDOL | 3540 | ABLAZE | 1 | COMICS | 1,166 |
| STL238728 | BOOGYMAN #1 CVR A DJET (MR) | 3540 | ABLAZE | 1 | COMICS | 1,143 |
| STL183697 | GUNG HO ANGER #1 CVR A STEPHEN | 3540 | ABLAZE | 1 | COMICS | 1,123 |
| STL159136 | CAGASTER GN VOL 05 (C: 0-1-1) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,098 |
| STL274283 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 1,098 |
| STL205346 | HE WHO FIGHTS WITH MONSTERS #3 | 3540 | ABLAZE | 1 | COMICS | 1,095 |
| STL197993 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 1,094 |
| STL197996 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 1,086 |
| STL262273 | MIGHTY BARBARIANS #1 CVR A VAT | 3540 | ABLAZE | 1 | COMICS | 1,081 |
| STL169391 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 1,080 |
| STL265463 | MIGHTY BARBARIANS #2 CVR A DUR | 3540 | ABLAZE | 1 | COMICS | 1,074 |
| STL217836 | ANIMAL CASTLE #4 CVR B DELEP P | 3540 | ABLAZE | 1 | COMICS | 1,070 |
| STL248413 | FAMILY TIME #1 CVR A LEE | 3540 | ABLAZE | 1 | COMICS | 1,066 |
| STL141829 | MIRKA ANDOLFOS UNSACRED #3 CVR | 3540 | ABLAZE | 1 | COMICS | 1,063 |

4

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL223272 | CIMMERIAN HOUR OF DRAGON #3 CV | 3540 | ABLAZE | 1 | COMICS | 1,056 |
| STL165141 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 1,053 |
| STL176151 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 1,053 |
| STL193517 | GUNG HO ANGER #4 CVR C MONTLLO | 3540 | ABLAZE | 1 | COMICS | 1,033 |
| STL167130 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 1,020 |
| STL283297 | ALMOST DEAD #1 CVR B BLANK (MR | 3540 | ABLAZE | 1 | COMICS | 1,019 |
| STL169392 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 1,018 |
| STL162703 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 1,014 |
| STL237379 | MINECRAFT INSPIRED MISADV OF F | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1,005 |
| STL223293 | BELIT & VALERIA #1 CVR A TURIN | 3540 | ABLAZE | 1 | COMICS | 997 |
| STL169404 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 993 |
| STL217840 | LIFE ZERO #2 CVR A CHECCHETTO | 3540 | ABLAZE | 1 | COMICS | 992 |
| STL162705 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 991 |
| STL138644 | GUNG HO #1 CVR C NGU (MR) | 3540 | ABLAZE | 1 | COMICS | 985 |
| STL197948 | MARIA LLOVETS PORCELAIN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 979 |
| STL158866 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 970 |
| STL321611 | ALMOST DEAD #2 CVR F 15 COPY F | 3540 | ABLAZE | 1 | COMICS | 968 |
| STL269985 | ANIMAL CASTLE VOL 2 #2 CVR A D | 3540 | ABLAZE | 1 | COMICS | 962 |
| STL179062 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 959 |
| STL132597 | CIMMERIAN QUEEN OF BLACK COAST | 3540 | ABLAZE | 1 | COMICS | 956 |
| STL158873 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 953 |
| STL135285 | MIRKA ANDOLFOS UNSACRED #1 CVR | 3540 | ABLAZE | 1 | COMICS | 949 |
| STL211810 | ANIMAL CASTLE #2 CVR C 10 COPY | 3540 | ABLAZE | 1 | COMICS | 939 |
| STL159142 | MIRKA ANDOLFOS UNSACRED HC VOL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 932 |
| STL253654 | DOBBLE DOUBLE TROUBLE HC (C: 1 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 931 |
| STL283303 | ALMOST DEAD #1 CVR E 20 COPY K | 3540 | ABLAZE | 1 | COMICS | 930 |
| STL321610 | ALMOST DEAD #2 CVR E 7 COPY FO | 3540 | ABLAZE | 1 | COMICS | 925 |
| STL215112 | ANIMAL CASTLE #3 CVR D 20 COPY | 3540 | ABLAZE | 1 | COMICS | 924 |
| STL234946 | BELIT & VALERIA #4 CVR A (MR) | 3540 | ABLAZE | 1 | COMICS | 913 |
| STL132594 | VAMPIRE STATE BUILDING #2 CVR | 3540 | ABLAZE | 1 | COMICS | 909 |
| STL186478 | SPACE PIRATE CAPT HARLOCK #1 C | 3540 | ABLAZE | 1 | COMICS | 905 |
| STL181422 | MARIA LLOVETS EROS PSYCHE #2 C | 3540 | ABLAZE | 1 | COMICS | 893 |
| STL141833 | KIDZ #1 CVR A CRISTOBAL | 3540 | ABLAZE | 1 | COMICS | 891 |
| STL172639 | GUNG HO SEXY BEAST #1 CVR A DA | 3540 | ABLAZE | 1 | COMICS | 888 |
| STL172923 | GUNG HO SEXY BEAST #1 CVR C NI | 3540 | ABLAZE | 1 | COMICS | 880 |
| STL238700 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 879 |
| STL150838 | MIRKA ANDOLFOS UNSACRED #6 CVR | 3540 | ABLAZE | 1 | COMICS | 878 |
| STL227353 | CIMMERIAN HOUR OF DRAGON #4 CV | 3540 | ABLAZE | 1 | COMICS | 877 |
| STL283182 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 872 |
| STL283298 | ALMOST DEAD #1 CVR C 5 COPY TY | 3540 | ABLAZE | 1 | COMICS | 853 |
| STL262277 | MIGHTY BARBARIANS #1 CVR C GIZ | 3540 | ABLAZE | 1 | COMICS | 846 |
| STL262275 | MIGHTY BARBARIANS #1 CVR B TOM | 3540 | ABLAZE | 1 | COMICS | 840 |
| STL248381 | LOVECRAFT UNKNOWN KADATH #4 CV | 3540 | ABLAZE | 1 | COMICS | 838 |
| STL186441 | MARIA LLOVETS EROS PSYCHE #4 C | 3540 | ABLAZE | 1 | COMICS | 836 |
| STL197999 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 834 |
| STL181477 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 831 |
| STL132595 | VAMPIRE STATE BUILDING #2 CVR | 3540 | ABLAZE | 1 | COMICS | 828 |
| STL211818 | HE WHO FIGHTS WITH MONSTERS #5 | 3540 | ABLAZE | 1 | COMICS | 822 |
| STL186480 | SPACE PIRATE CAPT HARLOCK #1 C | 3540 | ABLAZE | 1 | COMICS | 822 |
| STL135276 | VAMPIRE STATE BUILDING #3 CVR | 3540 | ABLAZE | 1 | COMICS | 821 |
| STL159139 | GRAVEYARD WARS SC GN VOL 01 (C | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 815 |
| STL262278 | MIGHTY BARBARIANS #1 CVR D CAF | 3540 | ABLAZE | 1 | COMICS | 810 |
| STL215455 | ZEROCALCARES FORGET MY NAME GN | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 808 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL205353 | MARIA LLOVETS PORCELAIN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 808 |
| STL197955 | SPACE PIRATE CAPT HARLOCK #4 C | 3540 | ABLAZE | 1 | COMICS | 804 |
| STL201270 | MARIA LLOVETS PORCELAIN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 803 |
| STL217868 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 801 |
| STL183709 | MARIA LLOVETS EROS PSYCHE #3 C | 3540 | ABLAZE | 1 | COMICS | 800 |
| STL234953 | PROMETHEE 1313 #2 CVR A JOCK ( | 3540 | ABLAZE | 1 | COMICS | 800 |
| STL219387 | ANIMAL CASTLE #1 2ND PTG 25 CO | 3540 | ABLAZE | 1 | COMICS | 793 |
| STL135277 | VAMPIRE STATE BUILDING #3 CVR | 3540 | ABLAZE | 1 | COMICS | 790 |
| STL283302 | ALMOST DEAD #1 CVR D 10 COPY T | 3540 | ABLAZE | 1 | COMICS | 788 |
| STL205360 | SPACE PIRATE CAPT HARLOCK #6 C | 3540 | ABLAZE | 1 | COMICS | 785 |
| STL190545 | SPACE PIRATE CAPT HARLOCK #2 C | 3540 | ABLAZE | 1 | COMICS | 780 |
| STL190544 | SPACE PIRATE CAPT HARLOCK #2 C | 3540 | ABLAZE | 1 | COMICS | 774 |
| STL193539 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 773 |
| STL193515 | GUNG HO ANGER #4 CVR A CLARKE | 3540 | ABLAZE | 1 | COMICS | 769 |
| STL147656 | MIRKA ANDOLFOS UNSACRED #5 CVR | 3540 | ABLAZE | 1 | COMICS | 760 |
| STL167132 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 759 |
| STL167136 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 759 |
| STL186482 | SPACE PIRATE CAPT HARLOCK #1 C | 3540 | ABLAZE | 1 | COMICS | 759 |
| STL176152 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 750 |
| STL220752 | ANIMAL CASTLE #5 CVR B DELEP V | 3540 | ABLAZE | 1 | COMICS | 741 |
| STL208283 | TALES OF THE CITY GN (MR) (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 740 |
| STL201277 | SPACE PIRATE CAPT HARLOCK #5 C | 3540 | ABLAZE | 1 | COMICS | 739 |
| STL190536 | MARIA LLOVETS EROS PSYCHE #5 C | 3540 | ABLAZE | 1 | COMICS | 734 |
| STL208333 | HE WHO FIGHTS WITH MONSTERS #4 | 3540 | ABLAZE | 1 | COMICS | 733 |
| STL241366 | ELLES #3 CVR A STOKART | 3540 | ABLAZE | 1 | COMICS | 730 |
| STL179067 | MARIA LLOVETS EROS PSYCHE #1 C | 3540 | ABLAZE | 1 | COMICS | 729 |
| STL151034 | CIMMERIAN RED NAILS #1 CVR A C | 3540 | ABLAZE | 1 | COMICS | 728 |
| STL179065 | MARIA LLOVETS EROS PSYCHE #1 C | 3540 | ABLAZE | 1 | COMICS | 719 |
| STL238665 | ELLES #2 CVR A STOKART | 3540 | ABLAZE | 1 | COMICS | 719 |
| STL186481 | SPACE PIRATE CAPT HARLOCK #1 C | 3540 | ABLAZE | 1 | COMICS | 711 |
| STL304269 | BREAKER 1-5 BOX SET EMPTY (NET | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 696 |
| STL211813 | GUILLEM MARCH LAURA #3 CVR A G | 3540 | ABLAZE | 1 | COMICS | 693 |
| STL198001 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 690 |
| STL220763 | LIFE ZERO #3 CVR A CHECCHETTO | 3540 | ABLAZE | 1 | COMICS | 687 |
| STL215113 | ANIMAL CASTLE #3 CVR E 30 COPY | 3540 | ABLAZE | 1 | COMICS | 687 |
| STL167142 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 686 |
| STL215118 | LIFE ZERO #1 CVR D CASAS (MR) | 3540 | ABLAZE | 1 | COMICS | 686 |
| STL176147 | GUNG HO SEXY BEAST #2 CVR A CH | 3540 | ABLAZE | 1 | COMICS | 685 |
| STL265465 | MIGHTY BARBARIANS #2 CVR C BUF | 3540 | ABLAZE | 1 | COMICS | 681 |
| STL138645 | GUNG HO #1 CVR D KUMMANT (MR) | 3540 | ABLAZE | 1 | COMICS | 680 |
| STL248387 | TRAVELING TO MARS #2 CVR A MEL | 3540 | ABLAZE | 1 | COMICS | 680 |
| STL227106 | ZOMBIE MAKEOUT CLUB GN VOL 01 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 678 |
| STL238658 | BELIT & VALERIA #5 CVR A ROYLE | 3540 | ABLAZE | 1 | COMICS | 675 |
| STL219429 | ANIMAL CASTLE #1 2ND PTG BLANK | 3540 | ABLAZE | 1 | COMICS | 665 |
| STL172896 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 656 |
| STL241360 | BOOGYMAN #2 CVR A DJET (MR) | 3540 | ABLAZE | 1 | COMICS | 654 |
| STL348465 | PARLIAMENT OF ROOKS #4 CVR B A | 3540 | ABLAZE | 1 | COMICS | 653 |
| STL138629 | VAMPIRE STATE BUILDING #4 CVR | 3540 | ABLAZE | 1 | COMICS | 651 |
| STL238670 | PROMETHEE 1313 #3 CVR A MARTIN | 3540 | ABLAZE | 1 | COMICS | 643 |
| STL179060 | GUNG HO SEXY BEAST #3 CVR A SE | 3540 | ABLAZE | 1 | COMICS | 640 |
| STL186479 | SPACE PIRATE CAPT HARLOCK #1 C | 3540 | ABLAZE | 1 | COMICS | 631 |
| STL345040 | PARLIAMENT OF ROOKS #3 CVR B A | 3540 | ABLAZE | 1 | COMICS | 628 |
| STL205696 | GUILLEM MARCH LAURA #1 CVR B G | 3540 | ABLAZE | 1 | COMICS | 628 |

6

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL172937 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 624 |
| STL144616 | MIRKA ANDOLFOS UNSACRED #4 CVR | 3540 | ABLAZE | 1 | COMICS | 624 |
| STL208328 | GUILLEM MARCH LAURA #2 CVR A G | 3540 | ABLAZE | 1 | COMICS | 622 |
| STL211811 | ANIMAL CASTLE #2 CVR D 20 COPY | 3540 | ABLAZE | 1 | COMICS | 616 |
| STL138643 | GUNG HO #1 CVR B RUAN (MR) | 3540 | ABLAZE | 1 | COMICS | 613 |
| STL176153 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 600 |
| STL147646 | GUNG HO #4 CVR A RISSO | 3540 | ABLAZE | 1 | COMICS | 598 |
| STL159560 | MIRKA ANDOLFOS UNSACRED #7 CVR | 3540 | ABLAZE | 1 | COMICS | 597 |
| STL223297 | BELIT & VALERIA #1 CVR E BLANK | 3540 | ABLAZE | 1 | COMICS | 596 |
| STL186438 | GUNG HO ANGER #2 CVR A MIKE MC | 3540 | ABLAZE | 1 | COMICS | 595 |
| STL138630 | VAMPIRE STATE BUILDING #4 CVR | 3540 | ABLAZE | 1 | COMICS | 592 |
| STL147650 | KIDZ #3 CVR A QUALANO | 3540 | ABLAZE | 1 | COMICS | 591 |
| STL176154 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 589 |
| STL141824 | GUNG HO #2 CVR A NGU (MR) | 3540 | ABLAZE | 1 | COMICS | 586 |
| STL245010 | BOOGYMAN #3 CVR A DJET (MR) | 3540 | ABLAZE | 1 | COMICS | 582 |
| STL215111 | ANIMAL CASTLE #3 CVR C 10 COPY | 3540 | ABLAZE | 1 | COMICS | 578 |
| STL162706 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 576 |
| STL179066 | MARIA LLOVETS EROS PSYCHE #1 C | 3540 | ABLAZE | 1 | COMICS | 574 |
| STL215116 | LIFE ZERO #1 CVR B CAMUNCOLI ( | 3540 | ABLAZE | 1 | COMICS | 573 |
| STL234973 | ELLES #1 CVR C BLANK ED | 3540 | ABLAZE | 1 | COMICS | 570 |
| STL340545 | PARLIAMENT OF ROOKS #2 CVR B A | 3540 | ABLAZE | 1 | COMICS | 563 |
| STL132599 | CIMMERIAN QUEEN OF BLACK COAST | 3540 | ABLAZE | 1 | COMICS | 560 |
| STL241446 | FAR CRY ESPERANZAS TEARS #1 CV | 3540 | ABLAZE | 1 | COMICS | 554 |
| STL348467 | PARLIAMENT OF ROOKS #5 CVR B A | 3540 | ABLAZE | 1 | COMICS | 551 |
| STL181443 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 549 |
| STL183712 | MARIA LLOVETS EROS PSYCHE #3 C | 3540 | ABLAZE | 1 | COMICS | 546 |
| STL265464 | MIGHTY BARBARIANS #2 CVR B SUS | 3540 | ABLAZE | 1 | COMICS | 544 |
| STL248369 | BOOGYMAN #4 CVR A DJET (MR) | 3540 | ABLAZE | 1 | COMICS | 543 |
| STL181429 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 542 |
| STL265466 | MIGHTY BARBARIANS #2 CVR D CAS | 3540 | ABLAZE | 1 | COMICS | 542 |
| STL245040 | TRAVELING TO MARS #1 CVR E BLA | 3540 | ABLAZE | 1 | COMICS | 541 |
| STL211814 | GUILLEM MARCH LAURA #3 CVR B M | 3540 | ABLAZE | 1 | COMICS | 540 |
| STL172897 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 538 |
| STL164415 | A SISTER GN (MR) (C: 0-1-0) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 528 |
| STL181432 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 528 |
| STL135271 | CIMMERIAN QUEEN OF BLACK COAST | 3540 | ABLAZE | 1 | COMICS | 524 |
| STL151041 | CIMMERIAN RED NAILS #1 CVR C K | 3540 | ABLAZE | 1 | COMICS | 522 |
| STL186484 | SPACE PIRATE CAPT HARLOCK #1 1 | 3540 | ABLAZE | 1 | COMICS | 521 |
| STL217867 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 520 |
| STL211812 | ANIMAL CASTLE #2 CVR E 30 COPY | 3540 | ABLAZE | 1 | COMICS | 520 |
| STL217878 | MINECRAFT INSPIRED MISADV FRIG | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 507 |
| STL138631 | VAMPIRE STATE BUILDING #4 CVR | 3540 | ABLAZE | 1 | COMICS | 506 |
| STL156249 | GUNG HO #7 CVR A  JUNG GI (MR) | 3540 | ABLAZE | 1 | COMICS | 506 |
| STL183722 | GUNG HO ANGER #1 CVR C KIM JUN | 3540 | ABLAZE | 1 | COMICS | 504 |
| STL181420 | GUNG HO SEXY BEAST #4 CVR A KA | 3540 | ABLAZE | 1 | COMICS | 504 |
| STL129393 | VAMPIRE STATE BUILDING #1 CVR | 3540 | ABLAZE | 1 | COMICS | 504 |
| STL186466 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 501 |
| STL220959 | JP ROTHS THEORY OF MAGIC TP | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 499 |
| STL201264 | HE WHO FIGHTS WITH MONSTERS #2 | 3540 | ABLAZE | 1 | COMICS | 497 |
| STL227344 | BELIT & VALERIA #2 CVR B SUSPI | 3540 | ABLAZE | 1 | COMICS | 495 |
| STL262252 | CHILDREN O/T BLACK SUN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 494 |
| STL287000 | THE PRISM #1 CVR A  MATTEO DE | 3540 | ABLAZE | 1 | COMICS | 491 |
| STL286971 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 484 |

7

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL190546 | SPACE PIRATE CAPT HARLOCK #2 C | 3540 | ABLAZE | 1 | COMICS | 482 |
| STL190529 | GUNG HO ANGER #3 CVR A MIKI MO | 3540 | ABLAZE | 1 | COMICS | 481 |
| STL186489 | SPACE PIRATE CAPT HARLOCK #1 B | 3540 | ABLAZE | 1 | COMICS | 474 |
| STL181446 | MARIA LLOVETS EROS PSYCHE #2 C | 3540 | ABLAZE | 1 | COMICS | 474 |
| STL159134 | CAGASTER GN VOL 03 (C: 0-1-0) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 465 |
| STL181447 | MARIA LLOVETS EROS PSYCHE #2 C | 3540 | ABLAZE | 1 | COMICS | 464 |
| STL245029 | TRAVELING TO MARS #1 CVR B AND | 3540 | ABLAZE | 1 | COMICS | 464 |
| STL172908 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 460 |
| STL265472 | TRAVELING TO MARS #6 CVR A MEL | 3540 | ABLAZE | 1 | COMICS | 458 |
| STL161782 | GRUMPY CAT AWFUL-LY BIG COMICS | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 457 |
| STL217869 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 457 |
| STL217800 | FCBD 2022 TRESE (NET) (MR) | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 455 |
| STL197951 | MARIA LLOVETS PORCELAIN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 453 |
| STL234967 | ELLES #1 CVR B DUARTE | 3540 | ABLAZE | 1 | COMICS | 452 |
| STL172922 | GUNG HO SEXY BEAST #1 CVR B HE | 3540 | ABLAZE | 1 | COMICS | 451 |
| STL186483 | SPACE PIRATE CAPT HARLOCK #1 C | 3540 | ABLAZE | 1 | COMICS | 449 |
| STL201696 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 449 |
| STL217841 | LIFE ZERO #2 CVR B CHECCHETTO | 3540 | ABLAZE | 1 | COMICS | 448 |
| STL151044 | CIMMERIAN RED NAILS #1 CVR D C | 3540 | ABLAZE | 1 | COMICS | 446 |
| STL241377 | PROMETHEE 1313 #4 CVR A BERTOL | 3540 | ABLAZE | 1 | COMICS | 446 |
| STL259002 | CHILDREN O/T BLACK SUN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 445 |
| STL141834 | KIDZ #1 CVR B HADJWIDJAJA | 3540 | ABLAZE | 1 | COMICS | 445 |
| STL151039 | CIMMERIAN RED NAILS #1 CVR B S | 3540 | ABLAZE | 1 | COMICS | 439 |
| STL245016 | FAR CRY ESPERANZAS TEARS #2 CV | 3540 | ABLAZE | 1 | COMICS | 439 |
| STL301812 | FCBD 2024 GANNIBAL (NET) (MR) | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 438 |
| STL263148 | MINECRAFT INSPIRED MISADV OF F | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 438 |
| STL238666 | ELLES #2 CVR B MILTON | 3540 | ABLAZE | 1 | COMICS | 432 |
| STL179080 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 426 |
| STL252707 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 426 |
| STL162707 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 424 |
| STL201265 | HE WHO FIGHTS WITH MONSTERS #2 | 3540 | ABLAZE | 1 | COMICS | 423 |
| STL283183 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 421 |
| STL193541 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 421 |
| STL252667 | LOVECRAFT UNKNOWN KADATH #5 CV | 3540 | ABLAZE | 1 | COMICS | 420 |
| STL172635 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 420 |
| STL205356 | MARIA LLOVETS PORCELAIN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 420 |
| STL255839 | CHILDREN O/T BLACK SUN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 418 |
| STL129387 | VAMPIRE STATE BUILDING #1 CVR | 3540 | ABLAZE | 1 | COMICS | 416 |
| STL252655 | FAMILY TIME #2 CVR A FULMORE | 3540 | ABLAZE | 1 | COMICS | 414 |
| STL223279 | LIFE ZERO #4 CVR A CHECCHETTO | 3540 | ABLAZE | 1 | COMICS | 411 |
| STL193540 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 411 |
| STL269986 | ANIMAL CASTLE VOL 2 #2 CVR B D | 3540 | ABLAZE | 1 | COMICS | 407 |
| STL231315 | PROMETHEE 1313 #1 CVR C BERTOL | 3540 | ABLAZE | 1 | COMICS | 407 |
| STL183738 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 406 |
| STL223296 | BELIT & VALERIA #1 CVR D BUCHE | 3540 | ABLAZE | 1 | COMICS | 404 |
| STL302042 | CIMMERIAN BOX SET POSTER (NET) | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 404 |
| STL186436 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 400 |
| STL342692 | MINECRAFT MISADV OF FRIGIEL & | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 399 |
| STL150840 | MIRKA ANDOLFOS UNSACRED #6 CVR | 3540 | ABLAZE | 1 | COMICS | 399 |
| STL193511 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 394 |
| STL252673 | TRAVELING TO MARS #3 CVR A MEL | 3540 | ABLAZE | 1 | COMICS | 394 |
| STL135278 | VAMPIRE STATE BUILDING #3 CVR | 3540 | ABLAZE | 1 | COMICS | 392 |
| STL198006 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 392 |

8

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL183736 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 391 |
| STL150839 | MIRKA ANDOLFOS UNSACRED #6 CVR | 3540 | ABLAZE | 1 | COMICS | 387 |
| STL144610 | KIDZ #2 CVR A CRISTOBAL | 3540 | ABLAZE | 1 | COMICS | 386 |
| STL183742 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 385 |
| STL141835 | KIDZ #1 CVR C GUTIERREZ | 3540 | ABLAZE | 1 | COMICS | 384 |
| STL158881 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 384 |
| STL165142 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 379 |
| STL132600 | CIMMERIAN QUEEN OF BLACK COAST | 3540 | ABLAZE | 1 | COMICS | 377 |
| STL321613 | ALMOST DEAD #2 CVR G 25 COPY F | 3540 | ABLAZE | 1 | COMICS | 376 |
| STL227345 | BELIT & VALERIA #2 CVR C GALA | 3540 | ABLAZE | 1 | COMICS | 376 |
| STL183710 | MARIA LLOVETS EROS PSYCHE #3 C | 3540 | ABLAZE | 1 | COMICS | 374 |
| STL227346 | BELIT & VALERIA #2 CVR D BUCHE | 3540 | ABLAZE | 1 | COMICS | 374 |
| STL241450 | FAR CRY ESPERANZAS TEARS #1 CV | 3540 | ABLAZE | 1 | COMICS | 373 |
| STL245035 | TRAVELING TO MARS #1 CVR G 20 | 3540 | ABLAZE | 1 | COMICS | 373 |
| STL132596 | VAMPIRE STATE BUILDING #2 CVR | 3540 | ABLAZE | 1 | COMICS | 371 |
| STL245022 | LOVECRAFT UNKNOWN KADATH #3 CV | 3540 | ABLAZE | 1 | COMICS | 370 |
| STL269990 | MIGHTY BARBARIANS #3 CVR A YAR | 3540 | ABLAZE | 1 | COMICS | 369 |
| STL176162 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 368 |
| STL159563 | MIRKA ANDOLFOS UNSACRED #7 CVR | 3540 | ABLAZE | 1 | COMICS | 366 |
| STL318240 | TORPEDO 1972 #4 CVR A EDUARDO | 3540 | ABLAZE | 1 | COMICS | 365 |
| STL201454 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 364 |
| STL162708 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 364 |
| STL193509 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 362 |
| STL151048 | CIMMERIAN RED NAILS #1 10 COPY | 3540 | ABLAZE | 1 | COMICS | 361 |
| STL215117 | LIFE ZERO #1 CVR C LANDINI (MR | 3540 | ABLAZE | 1 | COMICS | 360 |
| STL205342 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 359 |
| STL342695 | MINECRAFT MISADV OF FRIGIEL & | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 358 |
| STL217837 | ANIMAL CASTLE #4 CVR C 10 COPY | 3540 | ABLAZE | 1 | COMICS | 357 |
| STL252717 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 353 |
| STL147651 | KIDZ #3 CVR B JORET | 3540 | ABLAZE | 1 | COMICS | 352 |
| STL201273 | MARIA LLOVETS PORCELAIN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 350 |
| STL186443 | MARIA LLOVETS EROS PSYCHE #4 C | 3540 | ABLAZE | 1 | COMICS | 350 |
| STL201266 | HE WHO FIGHTS WITH MONSTERS #2 | 3540 | ABLAZE | 1 | COMICS | 348 |
| STL132598 | CIMMERIAN QUEEN OF BLACK COAST | 3540 | ABLAZE | 1 | COMICS | 347 |
| STL223295 | BELIT & VALERIA #1 CVR C LEIRI | 3540 | ABLAZE | 1 | COMICS | 343 |
| STL165213 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 343 |
| STL201458 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 343 |
| STL176156 | GUNG HO SEXY BEAST #2 CVR C KA | 3540 | ABLAZE | 1 | COMICS | 342 |
| STL176161 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 340 |
| STL190550 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 340 |
| STL138626 | MIRKA ANDOLFOS UNSACRED #2 CVR | 3540 | ABLAZE | 1 | COMICS | 337 |
| STL159562 | MIRKA ANDOLFOS UNSACRED #7 CVR | 3540 | ABLAZE | 1 | COMICS | 337 |
| STL217872 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 335 |
| STL234965 | INDIE GAMES HC VOL 02 (C: 0-1- | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 333 |
| STL183711 | MARIA LLOVETS EROS PSYCHE #3 C | 3540 | ABLAZE | 1 | COMICS | 332 |
| STL135274 | CIMMERIAN QUEEN OF BLACK COAST | 3540 | ABLAZE | 1 | COMICS | 332 |
| STL245030 | TRAVELING TO MARS #1 CVR C LAV | 3540 | ABLAZE | 1 | COMICS | 331 |
| STL205347 | HE WHO FIGHTS WITH MONSTERS #3 | 3540 | ABLAZE | 1 | COMICS | 331 |
| STL231316 | PROMETHEE 1313 #1 CVR D BLANK | 3540 | ABLAZE | 1 | COMICS | 331 |
| STL231293 | BELIT & VALERIA #3 CVR B TOMAS | 3540 | ABLAZE | 1 | COMICS | 329 |
| STL220757 | CIMMERIAN HOUR OF DRAGON #2 CV | 3540 | ABLAZE | 1 | COMICS | 329 |
| STL215119 | LIFE ZERO #1 CVR E BLANK COVER | 3540 | ABLAZE | 1 | COMICS | 328 |
| STL132593 | VAMPIRE STATE BUILDING #2 CVR | 3540 | ABLAZE | 1 | COMICS | 328 |

9

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL183721 | GUNG HO ANGER #1 CVR B DANIEL | 3540 | ABLAZE | 1 | COMICS | 327 |
| STL193526 | SPACE PIRATE CAPT HARLOCK #3 C | 3540 | ABLAZE | 1 | COMICS | 326 |
| STL193516 | GUNG HO ANGER #4 CVR B TORMEY | 3540 | ABLAZE | 1 | COMICS | 325 |
| STL220758 | CIMMERIAN HOUR OF DRAGON #2 CV | 3540 | ABLAZE | 1 | COMICS | 322 |
| STL169394 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 319 |
| STL238732 | BOOGYMAN #1 CVR D NIETO HOMAGE | 3540 | ABLAZE | 1 | COMICS | 319 |
| STL172941 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 317 |
| STL153532 | GUNG HO #6 CVR A CLARKE (MR) | 3540 | ABLAZE | 1 | COMICS | 317 |
| STL231299 | LIFE ZERO #6 CVR A CHECCHETTO | 3540 | ABLAZE | 1 | COMICS | 315 |
| STL176155 | GUNG HO SEXY BEAST #2 CVR B CR | 3540 | ABLAZE | 1 | COMICS | 315 |
| STL207812 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 315 |
| STL269992 | MIGHTY BARBARIANS #3 CVR C BUF | 3540 | ABLAZE | 1 | COMICS | 314 |
| STL172934 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 313 |
| STL190530 | GUNG HO ANGER #3 CVR B CIAN TO | 3540 | ABLAZE | 1 | COMICS | 312 |
| STL227360 | LIFE ZERO #5 CVR A CHECCHETTO | 3540 | ABLAZE | 1 | COMICS | 311 |
| STL144606 | GUNG HO #3 CVR A KALVACHEV | 3540 | ABLAZE | 1 | COMICS | 311 |
| STL201697 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 310 |
| STL135286 | MIRKA ANDOLFOS UNSACRED #1 CVR | 3540 | ABLAZE | 1 | COMICS | 309 |
| STL291703 | THE AGENT #1 CVR E BLANK COVER | 3540 | ABLAZE | 1 | COMICS | 309 |
| STL231313 | PROMETHEE 1313 #1 CVR B SORREN | 3540 | ABLAZE | 1 | COMICS | 306 |
| STL208342 | MARIA LLOVETS PORCELAIN #5 CVR | 3540 | ABLAZE | 1 | COMICS | 305 |
| STL252649 | BOOGYMAN #5 CVR A DJET (MR) | 3540 | ABLAZE | 1 | COMICS | 305 |
| STL190547 | SPACE PIRATE CAPT HARLOCK #2 C | 3540 | ABLAZE | 1 | COMICS | 305 |
| STL238703 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 303 |
| STL212913 | LIFE ZERO #1 CVR F 10 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 302 |
| STL248417 | FAMILY TIME #1 CVR D BLANK ED | 3540 | ABLAZE | 1 | COMICS | 301 |
| STL197949 | MARIA LLOVETS PORCELAIN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 300 |
| STL223273 | CIMMERIAN HOUR OF DRAGON #3 CV | 3540 | ABLAZE | 1 | COMICS | 300 |
| STL238707 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 299 |
| STL255833 | BOOGYMAN #6 CVR A DJET (MR) | 3540 | ABLAZE | 1 | COMICS | 299 |
| STL193524 | SPACE PIRATE CAPT HARLOCK #3 C | 3540 | ABLAZE | 1 | COMICS | 299 |
| STL186467 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 298 |
| STL223298 | BELIT & VALERIA #1 CVR F 10 CO | 3540 | ABLAZE | 1 | COMICS | 298 |
| STL238704 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 297 |
| STL190549 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 296 |
| STL223303 | BELIT & VALERIA #1 CVR J 50 CO | 3540 | ABLAZE | 1 | COMICS | 296 |
| STL248415 | FAMILY TIME #1 CVR B GREENE | 3540 | ABLAZE | 1 | COMICS | 295 |
| STL265467 | MIGHTY BARBARIANS #2 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 294 |
| STL318242 | TORPEDO 1972 #4 CVR C FRITZ CA | 3540 | ABLAZE | 1 | COMICS | 293 |
| STL147648 | GUNG HO #4 CVR C CLARKE | 3540 | ABLAZE | 1 | COMICS | 291 |
| STL186442 | MARIA LLOVETS EROS PSYCHE #4 C | 3540 | ABLAZE | 1 | COMICS | 290 |
| STL255846 | FAMILY TIME #3 CVR A ASIAH FUL | 3540 | ABLAZE | 1 | COMICS | 290 |
| STL190537 | MARIA LLOVETS EROS PSYCHE #5 C | 3540 | ABLAZE | 1 | COMICS | 287 |
| STL238729 | BOOGYMAN #1 CVR B GOMEZ (MR) | 3540 | ABLAZE | 1 | COMICS | 287 |
| STL156254 | KIDZ #6 10 COPY PETRIMAUX FOIL | 3540 | ABLAZE | 1 | COMICS | 285 |
| STL215120 | LIFE ZERO #1 CVR G 20 COPY CAM | 3540 | ABLAZE | 1 | COMICS | 284 |
| STL314011 | TORPEDO 1972 #3 CVR A EDUARDO | 3540 | ABLAZE | 1 | COMICS | 281 |
| STL165214 | CIMMERIAN PEOPLE OF BLACK CIRC | 3540 | ABLAZE | 1 | COMICS | 281 |
| STL193525 | SPACE PIRATE CAPT HARLOCK #3 C | 3540 | ABLAZE | 1 | COMICS | 281 |
| STL193527 | SPACE PIRATE CAPT HARLOCK #3 C | 3540 | ABLAZE | 1 | COMICS | 281 |
| STL186485 | SPACE PIRATE CAPT HARLOCK #1 2 | 3540 | ABLAZE | 1 | COMICS | 280 |
| STL245017 | FAR CRY ESPERANZAS TEARS #2 CV | 3540 | ABLAZE | 1 | COMICS | 280 |
| STL252704 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 280 |

10

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL252661 | FAR CRY ESPERANZAS TEARS #4 CV | 3540 | ABLAZE | 1 | COMICS | 280 |
| STL234954 | PROMETHEE 1313 #2 CVR B MARTIN | 3540 | ABLAZE | 1 | COMICS | 279 |
| STL255858 | TRAVELING TO MARS #4 CVR A MEL | 3540 | ABLAZE | 1 | COMICS | 279 |
| STL274284 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 279 |
| STL179081 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 278 |
| STL231295 | BELIT & VALERIA #3 CVR D BUCHE | 3540 | ABLAZE | 1 | COMICS | 278 |
| STL322274 | ABLAZE SPOTLIGHT ON SCIENCE FI | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 277 |
| STL190539 | MARIA LLOVETS EROS PSYCHE #5 C | 3540 | ABLAZE | 1 | COMICS | 277 |
| STL156255 | KIDZ #6 CVR A PETRIMAUX (MR) | 3540 | ABLAZE | 1 | COMICS | 276 |
| STL245031 | TRAVELING TO MARS #1 CVR D MCK | 3540 | ABLAZE | 1 | COMICS | 275 |
| STL205355 | MARIA LLOVETS PORCELAIN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 274 |
| STL269993 | MIGHTY BARBARIANS #3 CVR D CAS | 3540 | ABLAZE | 1 | COMICS | 273 |
| STL150836 | KIDZ #4 10 COPY STRANGER THING | 3540 | ABLAZE | 1 | COMICS | 271 |
| STL241364 | BOOGYMAN #2 CVR E 20 COPY CONN | 3540 | ABLAZE | 1 | COMICS | 270 |
| STL196704 | SPACE PIRATE CAPT HARLOCK #1 F | 3540 | ABLAZE | 1 | COMICS | 268 |
| STL190535 | MARIA LLOVETS EROS PSYCHE #5 C | 3540 | ABLAZE | 1 | COMICS | 268 |
| STL198010 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 268 |
| STL222803 | LIFE ZERO #1 CVR K FOC 25 COPY | 3540 | ABLAZE | 1 | COMICS | 268 |
| STL153537 | KIDZ #5 10 COPY GORILLAZ ALBUM | 3540 | ABLAZE | 1 | COMICS | 267 |
| STL241375 | LOVECRAFT UNKNOWN KADATH #2 CV | 3540 | ABLAZE | 1 | COMICS | 267 |
| STL176157 | GUNG HO SEXY BEAST #2 CVR D KU | 3540 | ABLAZE | 1 | COMICS | 265 |
| STL217873 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 265 |
| STL234949 | BELIT & VALERIA #4 CVR D BUCHE | 3540 | ABLAZE | 1 | COMICS | 265 |
| STL186488 | SPACE PIRATE CAPT HARLOCK #1 5 | 3540 | ABLAZE | 1 | COMICS | 264 |
| STL141832 | MIRKA ANDOLFOS UNSACRED #3 CVR | 3540 | ABLAZE | 1 | COMICS | 262 |
| STL172637 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 262 |
| STL265519 | ANIMAL CASTLE VOL 2 #1 CVR H 5 | 3540 | ABLAZE | 1 | COMICS | 262 |
| STL269991 | MIGHTY BARBARIANS #3 CVR B LEE | 3540 | ABLAZE | 1 | COMICS | 261 |
| STL238706 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 260 |
| STL186475 | MARIA LLOVETS EROS PSYCHE #4 C | 3540 | ABLAZE | 1 | COMICS | 259 |
| STL198003 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 259 |
| STL238730 | BOOGYMAN #1 CVR C RUBINE (MR) | 3540 | ABLAZE | 1 | COMICS | 259 |
| STL241371 | LOVECRAFT UNKNOWN KADATH #2 CV | 3540 | ABLAZE | 1 | COMICS | 256 |
| STL238743 | BOOGYMAN #1 CVR I 40 COPY NIET | 3540 | ABLAZE | 1 | COMICS | 256 |
| STL179061 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 255 |
| STL217871 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 253 |
| STL318253 | ABLAZE PRIDE 2024 COLL BANDED | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 252 |
| STL179083 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 252 |
| STL150841 | MIRKA ANDOLFOS UNSACRED #6 CVR | 3540 | ABLAZE | 1 | COMICS | 251 |
| STL179070 | MARIA LLOVETS EROS PSYCHE #1 2 | 3540 | ABLAZE | 1 | COMICS | 250 |
| STL238740 | BOOGYMAN #1 CVR G 20 COPY GOME | 3540 | ABLAZE | 1 | COMICS | 250 |
| STL169405 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 249 |
| STL156250 | GUNG HO #7 CVR B CLARKE (MR) | 3540 | ABLAZE | 1 | COMICS | 249 |
| STL205698 | GUILLEM MARCH LAURA #1 CVR D 1 | 3540 | ABLAZE | 1 | COMICS | 249 |
| STL186470 | GUNG HO ANGER #2 CVR B ANTONIO | 3540 | ABLAZE | 1 | COMICS | 248 |
| STL231317 | PROMETHEE 1313 #1 CVR E 10 COP | 3540 | ABLAZE | 1 | COMICS | 248 |
| STL181451 | MARIA LLOVETS EROS PSYCHE #2 3 | 3540 | ABLAZE | 1 | COMICS | 247 |
| STL176148 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 246 |
| STL190531 | GUNG HO ANGER #3 CVR C LOSTFIS | 3540 | ABLAZE | 1 | COMICS | 246 |
| STL245036 | TRAVELING TO MARS #1 CVR H 30 | 3540 | ABLAZE | 1 | COMICS | 245 |
| STL248375 | FAR CRY ESPERANZAS TEARS #3 CV | 3540 | ABLAZE | 1 | COMICS | 244 |
| STL318252 | ABLAZE ARTIST SPOTLIGHT WERTHE | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 243 |
| STL203594 | MARIA LLOVETS PORCELAIN #1 FOC | 3540 | ABLAZE | 1 | COMICS | 243 |

11

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL259014 | LOVECRAFT UNKNOWN KADATH #7 CV | 3540 | ABLAZE | 1 | COMICS | 241 |
| STL172924 | GUNG HO SEXY BEAST #1 CVR D KU | 3540 | ABLAZE | 1 | COMICS | 241 |
| STL176140 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 241 |
| STL227527 | BLITZ GN VOL 01 (MR) (C: 0-1-2 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 241 |
| STL190551 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 240 |
| STL144618 | MIRKA ANDOLFOS UNSACRED #4 CVR | 3540 | ABLAZE | 1 | COMICS | 239 |
| STL129392 | VAMPIRE STATE BUILDING #1 CVR | 3540 | ABLAZE | 1 | COMICS | 239 |
| STL135273 | CIMMERIAN QUEEN OF BLACK COAST | 3540 | ABLAZE | 1 | COMICS | 239 |
| STL265511 | ANIMAL CASTLE VOL 2 #1 CVR D 1 | 3540 | ABLAZE | 1 | COMICS | 239 |
| STL238674 | PROMETHEE 1313 #3 CVR E 20 COP | 3540 | ABLAZE | 1 | COMICS | 238 |
| STL186471 | GUNG HO ANGER #2 CVR C JARED M | 3540 | ABLAZE | 1 | COMICS | 237 |
| STL217843 | LIFE ZERO #2 CVR D CASAS (MR) | 3540 | ABLAZE | 1 | COMICS | 237 |
| STL220759 | CIMMERIAN HOUR OF DRAGON #2 CV | 3540 | ABLAZE | 1 | COMICS | 237 |
| STL205354 | MARIA LLOVETS PORCELAIN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 236 |
| STL220753 | ANIMAL CASTLE #5 CVR C 10 COPY | 3540 | ABLAZE | 1 | COMICS | 235 |
| STL135288 | MIRKA ANDOLFOS UNSACRED #1 10 | 3540 | ABLAZE | 1 | COMICS | 235 |
| STL265514 | ANIMAL CASTLE VOL 2 #1 CVR F 3 | 3540 | ABLAZE | 1 | COMICS | 235 |
| STL238742 | BOOGYMAN #1 CVR H 30 COPY RUBI | 3540 | ABLAZE | 1 | COMICS | 233 |
| STL147649 | GUNG HO #4 CVR D VON ECKARTBER | 3540 | ABLAZE | 1 | COMICS | 232 |
| STL172915 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 232 |
| STL252705 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 232 |
| STL234970 | ELLES #1 CVR E 20 COPY VIRGIN | 3540 | ABLAZE | 1 | COMICS | 231 |
| STL201271 | MARIA LLOVETS PORCELAIN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 230 |
| STL217838 | ANIMAL CASTLE #4 CVR D 20 COPY | 3540 | ABLAZE | 1 | COMICS | 230 |
| STL241367 | ELLES #3 CVR B MAROH | 3540 | ABLAZE | 1 | COMICS | 229 |
| STL241362 | BOOGYMAN #2 CVR C NIETO (MR) | 3540 | ABLAZE | 1 | COMICS | 229 |
| STL179069 | MARIA LLOVETS EROS PSYCHE #1 1 | 3540 | ABLAZE | 1 | COMICS | 228 |
| STL197956 | SPACE PIRATE CAPT HARLOCK #4 C | 3540 | ABLAZE | 1 | COMICS | 228 |
| STL211820 | HE WHO FIGHTS WITH MONSTERS #5 | 3540 | ABLAZE | 1 | COMICS | 228 |
| STL345041 | ABLAZE SPOTLIGHT FABLES COLL S | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 227 |
| STL326748 | ABLAZE MANHWA SPOTLIGHT ACTION | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 227 |
| STL144619 | MIRKA ANDOLFOS UNSACRED #4 CVR | 3540 | ABLAZE | 1 | COMICS | 227 |
| STL198007 | HE WHO FIGHTS WITH MONSTERS #1 | 3540 | ABLAZE | 1 | COMICS | 227 |
| STL283185 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 226 |
| STL330654 | ABLAZE SPOTLIGHT ON HORROR COL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 223 |
| STL172943 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 223 |
| STL181458 | GUNG HO SEXY BEAST #4 CVR C CH | 3540 | ABLAZE | 1 | COMICS | 223 |
| STL269988 | ANIMAL CASTLE VOL 2 #2 CVR D 2 | 3540 | ABLAZE | 1 | COMICS | 223 |
| STL147652 | KIDZ #3 CVR C BAKER | 3540 | ABLAZE | 1 | COMICS | 222 |
| STL220768 | LIFE ZERO #3 CVR F 20 COPY OLI | 3540 | ABLAZE | 1 | COMICS | 222 |
| STL169400 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 221 |
| STL241368 | ELLES #3 CVR C 10 COPY STOKART | 3540 | ABLAZE | 1 | COMICS | 220 |
| STL186486 | SPACE PIRATE CAPT HARLOCK #1 3 | 3540 | ABLAZE | 1 | COMICS | 218 |
| STL287076 | THE PRISM #1 CVR E BLANK (MR) | 3540 | ABLAZE | 1 | COMICS | 218 |
| STL208341 | MARIA LLOVETS PORCELAIN #5 CVR | 3540 | ABLAZE | 1 | COMICS | 217 |
| STL326749 | ABLAZE MANHWA SPOTLIGHT FANTAS | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 216 |
| STL234947 | BELIT & VALERIA #4 CVR B (MR) | 3540 | ABLAZE | 1 | COMICS | 216 |
| STL238671 | PROMETHEE 1313 #3 CVR B BERTOL | 3540 | ABLAZE | 1 | COMICS | 214 |
| STL167146 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 214 |
| STL205697 | GUILLEM MARCH LAURA #1 CVR C B | 3540 | ABLAZE | 1 | COMICS | 213 |
| STL291628 | THE PRISM #2 CVR A  MATTEO DE | 3540 | ABLAZE | 1 | COMICS | 212 |
| STL181476 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 212 |
| STL205341 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 212 |

12

56216715.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL217874 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 212 |
| STL234958 | PROMETHEE 1313 #2 CVR E 20 COP | 3540 | ABLAZE | 1 | COMICS | 212 |
| STL259020 | TRAVELING TO MARS #5 CVR A MEL | 3540 | ABLAZE | 1 | COMICS | 211 |
| STL340547 | ABLAZE ARTIST SPOTLIGHT ZEROCA | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 210 |
| STL150832 | KIDZ #4 CVR A CRISTOBOL (MR) | 3540 | ABLAZE | 1 | COMICS | 210 |
| STL153533 | GUNG HO #6 CVR B KUMMANT (MR) | 3540 | ABLAZE | 1 | COMICS | 210 |
| STL153535 | GUNG HO #6 CVR D KUMMANT YUKI | 3540 | ABLAZE | 1 | COMICS | 210 |
| STL211819 | HE WHO FIGHTS WITH MONSTERS #5 | 3540 | ABLAZE | 1 | COMICS | 210 |
| STL153538 | KIDZ #5 CVR A CRISTOBOL GORILL | 3540 | ABLAZE | 1 | COMICS | 210 |
| STL172911 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 209 |
| STL181434 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 209 |
| STL305802 | THE AGENT #5 CVR A RAPHA LOBOS | 3540 | ABLAZE | 1 | COMICS | 208 |
| STL248422 | FAMILY TIME #1 CVR G 15 COPY F | 3540 | ABLAZE | 1 | COMICS | 208 |
| STL223275 | CIMMERIAN HOUR OF DRAGON #3 CV | 3540 | ABLAZE | 1 | COMICS | 207 |
| STL283184 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 206 |
| STL220755 | ANIMAL CASTLE #5 CVR E 30 COPY | 3540 | ABLAZE | 1 | COMICS | 206 |
| STL201272 | MARIA LLOVETS PORCELAIN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 206 |
| STL345042 | ABLAZE SPOTLIGHT MANGA COLL SE | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 205 |
| STL227354 | CIMMERIAN HOUR OF DRAGON #4 CV | 3540 | ABLAZE | 1 | COMICS | 205 |
| STL318241 | TORPEDO 1972 #4 CVR B RUAIRI C | 3540 | ABLAZE | 1 | COMICS | 204 |
| STL176142 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 204 |
| STL193529 | SPACE PIRATE CAPT HARLOCK #3 C | 3540 | ABLAZE | 1 | COMICS | 204 |
| STL193518 | GUNG HO ANGER #4 CVR D KUMMANT | 3540 | ABLAZE | 1 | COMICS | 204 |
| STL217870 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 204 |
| STL265518 | ANIMAL CASTLE VOL 2 #1 CVR G 4 | 3540 | ABLAZE | 1 | COMICS | 204 |
| STL186434 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 203 |
| STL233362 | BELIT & VALERIA #1 CVR K FOC 2 | 3540 | ABLAZE | 1 | COMICS | 203 |
| STL241361 | BOOGYMAN #2 CVR B CONNELLY (MR | 3540 | ABLAZE | 1 | COMICS | 203 |
| STL248372 | BOOGYMAN #4 CVR D 10 COPY DJET | 3540 | ABLAZE | 1 | COMICS | 203 |
| STL255840 | CHILDREN O/T BLACK SUN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 203 |
| STL172925 | GUNG HO SEXY BEAST #1 10 COPY | 3540 | ABLAZE | 1 | COMICS | 202 |
| STL181480 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 201 |
| STL138624 | MIRKA ANDOLFOS UNSACRED #2 CVR | 3540 | ABLAZE | 1 | COMICS | 201 |
| STL169395 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 200 |
| STL186487 | SPACE PIRATE CAPT HARLOCK #1 4 | 3540 | ABLAZE | 1 | COMICS | 200 |
| STL201278 | SPACE PIRATE CAPT HARLOCK #5 C | 3540 | ABLAZE | 1 | COMICS | 200 |
| STL208331 | GUILLEM MARCH LAURA #2 CVR D 2 | 3540 | ABLAZE | 1 | COMICS | 200 |
| STL223299 | BELIT & VALERIA #1 CVR G 20 CO | 3540 | ABLAZE | 1 | COMICS | 200 |
| STL241372 | LOVECRAFT UNKNOWN KADATH #2 CV | 3540 | ABLAZE | 1 | COMICS | 200 |
| STL238738 | BOOGYMAN #1 CVR F 10 COPY DJET | 3540 | ABLAZE | 1 | COMICS | 199 |
| STL310739 | THE PRISM #7 CVR A  MATTEO DE | 3540 | ABLAZE | 1 | COMICS | 198 |
| STL172945 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 198 |
| STL223294 | BELIT & VALERIA #1 CVR B VATIN | 3540 | ABLAZE | 1 | COMICS | 198 |
| STL234950 | BELIT & VALERIA #4 CVR E 10 CO | 3540 | ABLAZE | 1 | COMICS | 198 |
| STL197950 | MARIA LLOVETS PORCELAIN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 196 |
| STL248419 | FAMILY TIME #1 CVR E 5 COPY LE | 3540 | ABLAZE | 1 | COMICS | 196 |
| STL135279 | VAMPIRE STATE BUILDING #3 CVR | 3540 | ABLAZE | 1 | COMICS | 195 |
| STL234969 | ELLES #1 CVR D 10 COPY STOKART | 3540 | ABLAZE | 1 | COMICS | 195 |
| STL318254 | ANIMAL CASTLE MIXED FORMAT COL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 194 |
| STL190538 | MARIA LLOVETS EROS PSYCHE #5 C | 3540 | ABLAZE | 1 | COMICS | 194 |
| STL252708 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 194 |
| STL147653 | KIDZ #3 CVR D CALOU RZE | 3540 | ABLAZE | 1 | COMICS | 192 |
| STL269987 | ANIMAL CASTLE VOL 2 #2 CVR C 1 | 3540 | ABLAZE | 1 | COMICS | 192 |

13

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL277980 | TRAVELING TO MARS #9 CVR A MEL | 3540 | ABLAZE | 1 | COMICS | 191 |
| STL299133 | THE PRISM #4 CVR B TYLER BOSS | 3540 | ABLAZE | 1 | COMICS | 191 |
| STL144612 | KIDZ #2 CVR C JORET | 3540 | ABLAZE | 1 | COMICS | 191 |
| STL238712 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 191 |
| STL241451 | FAR CRY ESPERANZAS TEARS #1 CV | 3540 | ABLAZE | 1 | COMICS | 191 |
| STL241374 | LOVECRAFT UNKNOWN KADATH #2 CV | 3540 | ABLAZE | 1 | COMICS | 191 |
| STL241376 | LOVECRAFT UNKNOWN KADATH #2 CV | 3540 | ABLAZE | 1 | COMICS | 191 |
| STL303132 | ABLAZE ARTIST SPOTLIGHT BASTIE | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 190 |
| STL306581 | TORPEDO 1972 #1 CVR D BLANK (M | 3540 | ABLAZE | 1 | COMICS | 190 |
| STL269999 | TRAVELING TO MARS #7 CVR A MEL | 3540 | ABLAZE | 1 | COMICS | 190 |
| STL156253 | GUNG HO #7 CVR E 10 COPY VIRGI | 3540 | ABLAZE | 1 | COMICS | 190 |
| STL227356 | CIMMERIAN HOUR OF DRAGON #4 CV | 3540 | ABLAZE | 1 | COMICS | 190 |
| STL274272 | TRAVELING TO MARS #8 CVR D MCK | 3540 | ABLAZE | 1 | COMICS | 190 |
| STL138646 | GUNG HO #1 10 COPY KAEL NGU VI | 3540 | ABLAZE | 1 | COMICS | 189 |
| STL201267 | HE WHO FIGHTS WITH MONSTERS #2 | 3540 | ABLAZE | 1 | COMICS | 189 |
| STL241370 | ELLES #3 CVR E 30 COPY STOKART | 3540 | ABLAZE | 1 | COMICS | 189 |
| STL245021 | FAR CRY ESPERANZAS TEARS #2 CV | 3540 | ABLAZE | 1 | COMICS | 189 |
| STL245013 | BOOGYMAN #3 CVR D 10 COPY DJET | 3540 | ABLAZE | 1 | COMICS | 189 |
| STL291636 | THE AGENT #1 CVR A FERNANDO DA | 3540 | ABLAZE | 1 | COMICS | 188 |
| STL183724 | GUNG HO ANGER #1 CVR D VON KUM | 3540 | ABLAZE | 1 | COMICS | 188 |
| STL208223 | CAGASTER VOL 1-6 COLLECTED SET | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 187 |
| STL179073 | GUNG HO SEXY BEAST #3 CVR C ME | 3540 | ABLAZE | 1 | COMICS | 187 |
| STL150828 | GUNG HO #5 CVR A  CLARKE | 3540 | ABLAZE | 1 | COMICS | 186 |
| STL201703 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 185 |
| STL330655 | ABLAZE SPOTLIGHT ON EURO COMIC | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 184 |
| STL144611 | KIDZ #2 CVR B QUALANO | 3540 | ABLAZE | 1 | COMICS | 184 |
| STL169407 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 184 |
| STL205348 | HE WHO FIGHTS WITH MONSTERS #3 | 3540 | ABLAZE | 1 | COMICS | 184 |
| STL205351 | HE WHO FIGHTS WITH MONSTERS #3 | 3540 | ABLAZE | 1 | COMICS | 184 |
| STL141830 | MIRKA ANDOLFOS UNSACRED #3 CVR | 3540 | ABLAZE | 1 | COMICS | 184 |
| STL241365 | BOOGYMAN #2 CVR F 30 COPY NIET | 3540 | ABLAZE | 1 | COMICS | 183 |
| STL274254 | MIGHTY BARBARIANS #1 CVR O 125 | 3540 | ABLAZE | 1 | COMICS | 183 |
| STL265512 | ANIMAL CASTLE VOL 2 #1 CVR E 2 | 3540 | ABLAZE | 1 | COMICS | 183 |
| STL220754 | ANIMAL CASTLE #5 CVR D 20 COPY | 3540 | ABLAZE | 1 | COMICS | 182 |
| STL153536 | GUNG HO #6 CVR E 10 COPY VIRGI | 3540 | ABLAZE | 1 | COMICS | 182 |
| STL238662 | BELIT & VALERIA #5 CVR E 10 CO | 3540 | ABLAZE | 1 | COMICS | 182 |
| STL245018 | FAR CRY ESPERANZAS TEARS #2 CV | 3540 | ABLAZE | 1 | COMICS | 182 |
| STL255841 | CHILDREN O/T BLACK SUN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 182 |
| STL265470 | MIGHTY BARBARIANS #2 CVR H 40 | 3540 | ABLAZE | 1 | COMICS | 182 |
| STL147647 | GUNG HO #4 CVR B NGU | 3540 | ABLAZE | 1 | COMICS | 181 |
| STL220764 | LIFE ZERO #3 CVR B OLIVARES VA | 3540 | ABLAZE | 1 | COMICS | 181 |
| STL265469 | MIGHTY BARBARIANS #2 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 181 |
| STL151209 | CIMMERIAN RED NAILS #1 CVR E C | 3540 | ABLAZE | 1 | COMICS | 180 |
| STL179071 | MARIA LLOVETS EROS PSYCHE #1 3 | 3540 | ABLAZE | 1 | COMICS | 180 |
| STL201701 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 180 |
| STL241369 | ELLES #3 CVR D 20 COPY MAROH V | 3540 | ABLAZE | 1 | COMICS | 180 |
| STL245015 | BOOGYMAN #3 CVR F 30 COPY NIET | 3540 | ABLAZE | 1 | COMICS | 180 |
| STL322308 | ABLAZE KIDS SPOTLIGHT STORIES | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 179 |
| STL217845 | LIFE ZERO #2 CVR F 20 COPY GRO | 3540 | ABLAZE | 1 | COMICS | 179 |
| STL248420 | FAMILY TIME #1 CVR F 10 COPY G | 3540 | ABLAZE | 1 | COMICS | 179 |
| STL231294 | BELIT & VALERIA #3 CVR C ROOTH | 3540 | ABLAZE | 1 | COMICS | 178 |
| STL186439 | MARIA LLOVETS EROS PSYCHE #4 1 | 3540 | ABLAZE | 1 | COMICS | 178 |
| STL252679 | TRAVELING TO MARS #3 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 178 |

14

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL234948 | BELIT & VALERIA #4 CVR C (MR) | 3540 | ABLAZE | 1 | COMICS | 177 |
| STL248370 | BOOGYMAN #4 CVR B ANDOLFO (MR) | 3540 | ABLAZE | 1 | COMICS | 177 |
| STL252678 | TRAVELING TO MARS #3 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 177 |
| STL330657 | DIARY OF A NERD VOL 1-2 COLL S | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 176 |
| STL176141 | CIMMERIAN FROST GIANTS DAUGHTE | 3540 | ABLAZE | 1 | COMICS | 176 |
| STL217839 | ANIMAL CASTLE #4 CVR E 30 COPY | 3540 | ABLAZE | 1 | COMICS | 176 |
| STL236910 | BELIT & VALERIA #2 CVR H 25 CO | 3540 | ABLAZE | 1 | COMICS | 176 |
| STL340988 | ABLAZE SPOTLIGHT SWORD & SORCE | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL252712 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 175 |
| STL265490 | MIGHTY BARBARIANS #2 CVR I 50 | 3540 | ABLAZE | 1 | COMICS | 175 |
| STL255828 | CIMMERIAN BOX SET VOL. 01 (VOLU | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL169408 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 173 |
| STL234957 | PROMETHEE 1313 #2 CVR D 10 COP | 3540 | ABLAZE | 1 | COMICS | 173 |
| STL238667 | ELLES #2 CVR C 10 COPY STOKART | 3540 | ABLAZE | 1 | COMICS | 173 |
| STL241455 | FAR CRY ESPERANZAS TEARS #1 CV | 3540 | ABLAZE | 1 | COMICS | 173 |
| STL245027 | LOVECRAFT UNKNOWN KADATH #3 CV | 3540 | ABLAZE | 1 | COMICS | 173 |
| STL283187 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 173 |
| STL179072 | GUNG HO SEXY BEAST #3 CVR B JA | 3540 | ABLAZE | 1 | COMICS | 172 |
| STL205349 | HE WHO FIGHTS WITH MONSTERS #3 | 3540 | ABLAZE | 1 | COMICS | 172 |
| STL241379 | PROMETHEE 1313 #4 CVR C CE3K H | 3540 | ABLAZE | 1 | COMICS | 172 |
| STL259007 | CHILDREN O/T BLACK SUN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 172 |
| STL286968 | ALMOST DEAD #2 CVR B 5 COPY RY | 3540 | ABLAZE | 1 | COMICS | 172 |
| STL263147 | BREAKER GN OMNIBUS BOX SET (1- | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 171 |
| STL172930 | GUNG HO SEXY BEAST #1 30 COPY | 3540 | ABLAZE | 1 | COMICS | 171 |
| STL238675 | PROMETHEE 1313 #3 CVR F 30 COP | 3540 | ABLAZE | 1 | COMICS | 171 |
| STL245020 | FAR CRY ESPERANZAS TEARS #2 CV | 3540 | ABLAZE | 1 | COMICS | 171 |
| STL287075 | THE PRISM #1 CVR D CARLOS NIET | 3540 | ABLAZE | 1 | COMICS | 170 |
| STL147654 | KIDZ #3 CVR E 10 COPY FOIL INC | 3540 | ABLAZE | 1 | COMICS | 170 |
| STL238669 | ELLES #2 CVR E 30 COPY STOKART | 3540 | ABLAZE | 1 | COMICS | 170 |
| STL245014 | BOOGYMAN #3 CVR E 20 COPY ANDR | 3540 | ABLAZE | 1 | COMICS | 170 |
| STL262290 | MIGHTY BARBARIANS #1 CVR L 100 | 3540 | ABLAZE | 1 | COMICS | 170 |
| STL153545 | CIMMERIAN RED NAILS #2 CVR C A | 3540 | ABLAZE | 1 | COMICS | 169 |
| STL144609 | GUNG HO #3 CVR D KUMMANT | 3540 | ABLAZE | 1 | COMICS | 169 |
| STL231321 | PROMETHEE 1313 #1 CVR I 50 COP | 3540 | ABLAZE | 1 | COMICS | 169 |
| STL190552 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 168 |
| STL241448 | FAR CRY ESPERANZAS TEARS #1 CV | 3540 | ABLAZE | 1 | COMICS | 168 |
| STL255849 | FAMILY TIME #3 CVR D 10 COPY F | 3540 | ABLAZE | 1 | COMICS | 168 |
| STL326747 | ABLAZE SPOTLIGHT ON FANTASY SE | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 167 |
| STL306577 | TORPEDO 1972 #1 CVR A EDUARDO | 3540 | ABLAZE | 1 | COMICS | 167 |
| STL286972 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 167 |
| STL227349 | BELIT & VALERIA #2 CVR F 20 CO | 3540 | ABLAZE | 1 | COMICS | 167 |
| STL271805 | TRESE BOX SET GN VOL 01- 06 (C | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 166 |
| STL153543 | CIMMERIAN RED NAILS #2 CVR A K | 3540 | ABLAZE | 1 | COMICS | 166 |
| STL193543 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 166 |
| STL227355 | CIMMERIAN HOUR OF DRAGON #4 CV | 3540 | ABLAZE | 1 | COMICS | 166 |
| STL141825 | GUNG HO #2 CVR B RUAN (MR) | 3540 | ABLAZE | 1 | COMICS | 166 |
| STL156251 | GUNG HO #7 CVR C KUMMANT ZACK | 3540 | ABLAZE | 1 | COMICS | 166 |
| STL186476 | MARIA LLOVETS EROS PSYCHE #4 2 | 3540 | ABLAZE | 1 | COMICS | 166 |
| STL208336 | HE WHO FIGHTS WITH MONSTERS #4 | 3540 | ABLAZE | 1 | COMICS | 166 |
| STL245026 | LOVECRAFT UNKNOWN KADATH #3 CV | 3540 | ABLAZE | 1 | COMICS | 166 |
| STL300330 | ELLES TP BOX SET VOL 01 - 03 ( | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 165 |
| STL190524 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 165 |
| STL238745 | BOOGYMAN #1 CVR J 50 COPY DJET | 3540 | ABLAZE | 1 | COMICS | 165 |

15

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL241382 | PROMETHEE 1313 #4 CVR F 30 COP | 3540 | ABLAZE | 1 | COMICS | 165 |
| STL248391 | TRAVELING TO MARS #2 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 165 |
| STL294929 | THE PRISM #3 CVR A  MATTEO DE | 3540 | ABLAZE | 1 | COMICS | 164 |
| STL262258 | LOVECRAFT UNKNOWN KADATH #8 CV | 3540 | ABLAZE | 1 | COMICS | 164 |
| STL181482 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 164 |
| STL193546 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 164 |
| STL277971 | MIGHTY BARBARIANS #5 CVR A SUN | 3540 | ABLAZE | 1 | COMICS | 164 |
| STL274289 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 164 |
| STL274260 | MIGHTY BARBARIANS #4 CVR A JUS | 3540 | ABLAZE | 1 | COMICS | 163 |
| STL190554 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 163 |
| STL231319 | PROMETHEE 1313 #1 CVR G 30 COP | 3540 | ABLAZE | 1 | COMICS | 163 |
| STL238668 | ELLES #2 CVR D 20 COPY MILTON | 3540 | ABLAZE | 1 | COMICS | 162 |
| STL238672 | PROMETHEE 1313 #3 CVR C ALIENS | 3540 | ABLAZE | 1 | COMICS | 162 |
| STL265468 | MIGHTY BARBARIANS #2 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 162 |
| STL238723 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 161 |
| STL234955 | PROMETHEE 1313 #2 CVR C ET HOM | 3540 | ABLAZE | 1 | COMICS | 160 |
| STL205701 | GUILLEM MARCH LAURA #1 CVR H 5 | 3540 | ABLAZE | 1 | COMICS | 160 |
| STL234952 | BELIT & VALERIA #4 CVR G 30 CO | 3540 | ABLAZE | 1 | COMICS | 160 |
| STL245039 | TRAVELING TO MARS #1 CVR J 50 | 3540 | ABLAZE | 1 | COMICS | 160 |
| STL255835 | BOOGYMAN #6 CVR C NIETO (MR) | 3540 | ABLAZE | 1 | COMICS | 160 |
| STL294931 | THE PRISM #3 CVR C BRENT MCKEE | 3540 | ABLAZE | 1 | COMICS | 159 |
| STL144607 | GUNG HO #3 CVR B NGU | 3540 | ABLAZE | 1 | COMICS | 159 |
| STL150835 | KIDZ #4 CVR D SCOPPETTA | 3540 | ABLAZE | 1 | COMICS | 159 |
| STL159561 | MIRKA ANDOLFOS UNSACRED #7 CVR | 3540 | ABLAZE | 1 | COMICS | 159 |
| STL156252 | GUNG HO #7 CVR D KUMMANT ESCAP | 3540 | ABLAZE | 1 | COMICS | 159 |
| STL144613 | KIDZ #2 CVR D FERRARI | 3540 | ABLAZE | 1 | COMICS | 158 |
| STL220766 | LIFE ZERO #3 CVR D CASAS PAROD | 3540 | ABLAZE | 1 | COMICS | 158 |
| STL234971 | ELLES #1 CVR F 30 COPY STOKART | 3540 | ABLAZE | 1 | COMICS | 158 |
| STL238661 | BELIT & VALERIA #5 CVR D BUCHE | 3540 | ABLAZE | 1 | COMICS | 158 |
| STL245038 | TRAVELING TO MARS #1 CVR I 40 | 3540 | ABLAZE | 1 | COMICS | 158 |
| STL205359 | MARIA LLOVETS PORCELAIN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 157 |
| STL313947 | ABLAZE CREATOR SPOTLIGHTJP ROT | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 156 |
| STL306533 | ABLAZE ARTIST SPOTLIGHT MARIA | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 156 |
| STL220769 | LIFE ZERO #3 CVR G 30 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 156 |
| STL248416 | FAMILY TIME #1 CVR C FULMORE | 3540 | ABLAZE | 1 | COMICS | 156 |
| STL262289 | MIGHTY BARBARIANS #1 CVR K 75 | 3540 | ABLAZE | 1 | COMICS | 156 |
| STL183701 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 155 |
| STL190541 | SPACE PIRATE CAPT HARLOCK #2 C | 3540 | ABLAZE | 1 | COMICS | 155 |
| STL211817 | GUILLEM MARCH LAURA #3 CVR E 3 | 3540 | ABLAZE | 1 | COMICS | 155 |
| STL283186 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 155 |
| STL231304 | LIFE ZERO #6 CVR F 20 COPY CAS | 3540 | ABLAZE | 1 | COMICS | 154 |
| STL277983 | TRAVELING TO MARS #9 CVR D MCK | 3540 | ABLAZE | 1 | COMICS | 154 |
| STL314012 | TORPEDO 1972 #3 CVR B GORAN SU | 3540 | ABLAZE | 1 | COMICS | 152 |
| STL303139 | THE AGENT #4 CVR A JULIUS OHTA | 3540 | ABLAZE | 1 | COMICS | 152 |
| STL231320 | PROMETHEE 1313 #1 CVR H 40 COP | 3540 | ABLAZE | 1 | COMICS | 152 |
| STL259006 | CHILDREN O/T BLACK SUN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 152 |
| STL205699 | GUILLEM MARCH LAURA #1 CVR E 2 | 3540 | ABLAZE | 1 | COMICS | 151 |
| STL223284 | LIFE ZERO #4 CVR F 20 COPY KEA | 3540 | ABLAZE | 1 | COMICS | 151 |
| STL234956 | PROMETHEE 1313 #2 CVR F 30 COP | 3540 | ABLAZE | 1 | COMICS | 151 |
| STL241363 | BOOGYMAN #2 CVR D 10 COPY DJET | 3540 | ABLAZE | 1 | COMICS | 151 |
| STL252716 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 151 |
| STL322312 | ABLAZE GRUMPY CAT COMICS COLL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STL181481 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 150 |

16

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL201704 | CIMMERIAN BEYOND BLACK RIVER # | 3540 | ABLAZE | 1 | COMICS | 150 |
| STL211824 | HE WHO FIGHTS WITH MONSTERS #5 | 3540 | ABLAZE | 1 | COMICS | 150 |
| STL231298 | BELIT & VALERIA #3 CVR G 30 CO | 3540 | ABLAZE | 1 | COMICS | 150 |
| STL287071 | THE PRISM #1 CVR B FRANCESCO T | 3540 | ABLAZE | 1 | COMICS | 150 |
| STL294930 | THE PRISM #3 CVR B ERICA D URS | 3540 | ABLAZE | 1 | COMICS | 150 |
| STL150827 | GUNG HO #5 CVR E 10 COPY VIRGI | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL172927 | GUNG HO SEXY BEAST #1 20 COPY | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL190533 | MARIA LLOVETS EROS PSYCHE #5 C | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL201276 | MARIA LLOVETS PORCELAIN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL205703 | GUILLEM MARCH LAURA #1 CVR G 4 | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL208343 | MARIA LLOVETS PORCELAIN #5 CVR | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL220761 | CIMMERIAN HOUR OF DRAGON #2 CV | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL241447 | FAR CRY ESPERANZAS TEARS #1 CV | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL241454 | FAR CRY ESPERANZAS TEARS #1 CV | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL248424 | FAMILY TIME #1 CVR I 25 COPY G | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL259023 | TRAVELING TO MARS #5 CVR D MCK | 3540 | ABLAZE | 1 | COMICS | 149 |
| STL299132 | THE PRISM #4 CVR A  MATTEO DE | 3540 | ABLAZE | 1 | COMICS | 148 |
| STL141828 | MIRKA ANDOLFOS UNSACRED #3 10 | 3540 | ABLAZE | 1 | COMICS | 148 |
| STL156258 | KIDZ #6 CVR D D ARMINI (MR) | 3540 | ABLAZE | 1 | COMICS | 148 |
| STL176158 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 148 |
| STL193530 | SPACE PIRATE CAPT HARLOCK #3 C | 3540 | ABLAZE | 1 | COMICS | 148 |
| STL238721 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 148 |
| STL238664 | BELIT & VALERIA #5 CVR G 30 CO | 3540 | ABLAZE | 1 | COMICS | 148 |
| STL245011 | BOOGYMAN #3 CVR B ANDREO (MR) | 3540 | ABLAZE | 1 | COMICS | 148 |
| STL201283 | SPACE PIRATE CAPT HARLOCK #5 C | 3540 | ABLAZE | 1 | COMICS | 147 |
| STL208330 | GUILLEM MARCH LAURA #2 CVR C 1 | 3540 | ABLAZE | 1 | COMICS | 147 |
| STL241381 | PROMETHEE 1313 #4 CVR E 20 COP | 3540 | ABLAZE | 1 | COMICS | 147 |
| STL217842 | LIFE ZERO #2 CVR C MILTON (MR) | 3540 | ABLAZE | 1 | COMICS | 146 |
| STL190532 | GUNG HO ANGER #3 CVR D KUMMANT | 3540 | ABLAZE | 1 | COMICS | 146 |
| STL208344 | MARIA LLOVETS PORCELAIN #5 CVR | 3540 | ABLAZE | 1 | COMICS | 146 |
| STL227365 | LIFE ZERO #5 CVR F 20 COPY OHT | 3540 | ABLAZE | 1 | COMICS | 146 |
| STL241380 | PROMETHEE 1313 #4 CVR D 10 COP | 3540 | ABLAZE | 1 | COMICS | 146 |
| STL265476 | TRAVELING TO MARS #6 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 146 |
| STL274258 | ANIMAL CASTLE VOL 2 #3 CVR D 2 | 3540 | ABLAZE | 1 | COMICS | 146 |
| STL197957 | SPACE PIRATE CAPT HARLOCK #4 C | 3540 | ABLAZE | 1 | COMICS | 145 |
| STL318243 | TORPEDO 1972 #4 CVR D 5 COPY E | 3540 | ABLAZE | 1 | COMICS | 144 |
| STL190557 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 144 |
| STL211816 | GUILLEM MARCH LAURA #3 CVR D 2 | 3540 | ABLAZE | 1 | COMICS | 144 |
| STL248376 | FAR CRY ESPERANZAS TEARS #3 CV | 3540 | ABLAZE | 1 | COMICS | 144 |
| STL262254 | CHILDREN O/T BLACK SUN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 144 |
| STL287073 | THE PRISM #1 CVR C GUILLAUME M | 3540 | ABLAZE | 1 | COMICS | 144 |
| STL291696 | THE AGENT #1 CVR B GORAN SUDZU | 3540 | ABLAZE | 1 | COMICS | 144 |
| STL205344 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 143 |
| STL274288 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 143 |
| STL179077 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 142 |
| STL181449 | MARIA LLOVETS EROS PSYCHE #2 2 | 3540 | ABLAZE | 1 | COMICS | 142 |
| STL220765 | LIFE ZERO #3 CVR C BERTELE VAR | 3540 | ABLAZE | 1 | COMICS | 142 |
| STL252660 | FAMILY TIME #2 CVR F 30 COPY B | 3540 | ABLAZE | 1 | COMICS | 142 |
| STL144608 | GUNG HO #3 CVR C NGUYEN | 3540 | ABLAZE | 1 | COMICS | 141 |
| STL179074 | GUNG HO SEXY BEAST #3 CVR D KU | 3540 | ABLAZE | 1 | COMICS | 141 |
| STL201700 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 141 |
| STL211821 | HE WHO FIGHTS WITH MONSTERS #5 | 3540 | ABLAZE | 1 | COMICS | 141 |
| STL255850 | FAMILY TIME #3 CVR E 20 COPY C | 3540 | ABLAZE | 1 | COMICS | 141 |

17

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL255851 | FAMILY TIME #3 CVR F 30 COPY M | 3540 | ABLAZE | 1 | COMICS | 141 |
| STL255852 | LOVECRAFT UNKNOWN KADATH #6 CV | 3540 | ABLAZE | 1 | COMICS | 141 |
| STL215127 | LIFE ZERO #1 CVR I 40 COPY CAS | 3540 | ABLAZE | 1 | COMICS | 140 |
| STL217875 | CIMMERIAN HOUR OF DRAGON #1 CV | 3540 | ABLAZE | 1 | COMICS | 140 |
| STL255860 | TRAVELING TO MARS #4 CVR C AMO | 3540 | ABLAZE | 1 | COMICS | 140 |
| STL269989 | ANIMAL CASTLE VOL 2 #2 CVR E 3 | 3540 | ABLAZE | 1 | COMICS | 140 |
| STL176159 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 139 |
| STL181436 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 139 |
| STL238714 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 139 |
| STL262288 | MIGHTY BARBARIANS #1 CVR J 50 | 3540 | ABLAZE | 1 | COMICS | 139 |
| STL274248 | MIGHTY BARBARIANS #1 CVR N 35 | 3540 | ABLAZE | 1 | COMICS | 139 |
| STL290095 | MINECRAFT MISADV OF FRIGIEL & | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 138 |
| STL179078 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 138 |
| STL241449 | FAR CRY ESPERANZAS TEARS #1 CV | 3540 | ABLAZE | 1 | COMICS | 138 |
| STL291705 | THE AGENT #1 CVR G 10 COPY GOR | 3540 | ABLAZE | 1 | COMICS | 138 |
| STL150831 | GUNG HO #5 CVR D KUMMANT | 3540 | ABLAZE | 1 | COMICS | 137 |
| STL181442 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 136 |
| STL217846 | LIFE ZERO #2 CVR G 30 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 136 |
| STL248374 | BOOGYMAN #4 CVR F 30 COPY NIET | 3540 | ABLAZE | 1 | COMICS | 136 |
| STL314013 | TORPEDO 1972 #3 CVR C FRITZ CA | 3540 | ABLAZE | 1 | COMICS | 135 |
| STL141827 | GUNG HO #2 CVR D KUMMANT (MR) | 3540 | ABLAZE | 1 | COMICS | 135 |
| STL186468 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 135 |
| STL193519 | GUNG HO ANGER #4 CVR E 10 COPY | 3540 | ABLAZE | 1 | COMICS | 135 |
| STL193520 | GUNG HO ANGER #4 CVR F 20 COPY | 3540 | ABLAZE | 1 | COMICS | 135 |
| STL223278 | CIMMERIAN HOUR OF DRAGON #3 CV | 3540 | ABLAZE | 1 | COMICS | 135 |
| STL227350 | BELIT & VALERIA #2 CVR G 30 CO | 3540 | ABLAZE | 1 | COMICS | 135 |
| STL252659 | FAMILY TIME #2 CVR E 20 COPY M | 3540 | ABLAZE | 1 | COMICS | 135 |
| STL259026 | TRAVELING TO MARS #5 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 135 |
| STL274256 | ANIMAL CASTLE VOL 2 #3 CVR B D | 3540 | ABLAZE | 1 | COMICS | 134 |
| STL144614 | KIDZ #2 CVR E 10 COPY FOIL INC | 3540 | ABLAZE | 1 | COMICS | 134 |
| STL183726 | GUNG HO ANGER #1 CVR E BLANK S | 3540 | ABLAZE | 1 | COMICS | 134 |
| STL238710 | LOVECRAFT UNKNOWN KADATH #1 CV | 3540 | ABLAZE | 1 | COMICS | 134 |
| STL248393 | TRAVELING TO MARS #2 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 134 |
| STL255845 | CHILDREN O/T BLACK SUN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 134 |
| STL255847 | FAMILY TIME #3 CVR B ERI CRUZ | 3540 | ABLAZE | 1 | COMICS | 134 |
| STL183707 | MARIA LLOVETS EROS PSYCHE #3 2 | 3540 | ABLAZE | 1 | COMICS | 133 |
| STL190548 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 133 |
| STL193521 | GUNG HO ANGER #4 CVR G 30 COPY | 3540 | ABLAZE | 1 | COMICS | 133 |
| STL241373 | LOVECRAFT UNKNOWN KADATH #2 CV | 3540 | ABLAZE | 1 | COMICS | 133 |
| STL252658 | FAMILY TIME #2 CVR D 10 COPY F | 3540 | ABLAZE | 1 | COMICS | 133 |
| STL255844 | CHILDREN O/T BLACK SUN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 133 |
| STL223301 | BELIT & VALERIA #1 CVR I 40 CO | 3540 | ABLAZE | 1 | COMICS | 132 |
| STL248377 | FAR CRY ESPERANZAS TEARS #3 CV | 3540 | ABLAZE | 1 | COMICS | 132 |
| STL255862 | TRAVELING TO MARS #4 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 132 |
| STL259024 | TRAVELING TO MARS #5 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 132 |
| STL306590 | TORPEDO 1972 #1 CVR G 20 COPY | 3540 | ABLAZE | 1 | COMICS | 132 |
| STL193555 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 131 |
| STL287083 | THE PRISM #1 CVR I 40 COPY NIE | 3540 | ABLAZE | 1 | COMICS | 131 |
| STL181431 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 130 |
| STL186440 | MARIA LLOVETS EROS PSYCHE #4 3 | 3540 | ABLAZE | 1 | COMICS | 130 |
| STL205345 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 130 |
| STL227359 | CIMMERIAN HOUR OF DRAGON #4 CV | 3540 | ABLAZE | 1 | COMICS | 130 |
| STL274269 | TRAVELING TO MARS #8 CVR A MEL | 3540 | ABLAZE | 1 | COMICS | 129 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL303147 | THE PRISM #5 CVR A  MATTEO DE | 3540 | ABLAZE | 1 | COMICS | 129 |
| STL205362 | SPACE PIRATE CAPT HARLOCK #6 C | 3540 | ABLAZE | 1 | COMICS | 129 |
| STL208332 | GUILLEM MARCH LAURA #2 CVR E 3 | 3540 | ABLAZE | 1 | COMICS | 129 |
| STL220760 | CIMMERIAN HOUR OF DRAGON #2 CV | 3540 | ABLAZE | 1 | COMICS | 129 |
| STL231296 | BELIT & VALERIA #3 CVR E 10 CO | 3540 | ABLAZE | 1 | COMICS | 129 |
| STL248373 | BOOGYMAN #4 CVR E 20 COPY ANDO | 3540 | ABLAZE | 1 | COMICS | 129 |
| STL306593 | TORPEDO 1972 #1 CVR I 40 COPY | 3540 | ABLAZE | 1 | COMICS | 129 |
| STL238660 | BELIT & VALERIA #5 CVR C SPOKE | 3540 | ABLAZE | 1 | COMICS | 129 |
| STL153541 | KIDZ #5 CVR D LANKRY | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL176144 | GUNG HO SEXY BEAST #2 10 COPY | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL231318 | PROMETHEE 1313 #1 CVR F 20 COP | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL252713 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL255859 | TRAVELING TO MARS #4 CVR B EMI | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL255864 | TRAVELING TO MARS #4 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL262253 | CHILDREN O/T BLACK SUN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL265473 | TRAVELING TO MARS #6 CVR B FIO | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL283173 | MIGHTY BARBARIANS #6 CVR A ALA | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL274287 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 128 |
| STL205352 | HE WHO FIGHTS WITH MONSTERS #3 | 3540 | ABLAZE | 1 | COMICS | 127 |
| STL255861 | TRAVELING TO MARS #4 CVR D MCK | 3540 | ABLAZE | 1 | COMICS | 127 |
| STL287084 | THE PRISM #1 CVR J 50 COPY TOM | 3540 | ABLAZE | 1 | COMICS | 127 |
| STL314016 | TORPEDO 1972 #3 CVR F 20 COPY | 3540 | ABLAZE | 1 | COMICS | 127 |
| STL314014 | TORPEDO 1972 #3 CVR D 5 COPY E | 3540 | ABLAZE | 1 | COMICS | 127 |
| STL274290 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 126 |
| STL190528 | GUNG HO ANGER #3 CVR G 30 COPY | 3540 | ABLAZE | 1 | COMICS | 126 |
| STL255863 | TRAVELING TO MARS #4 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 126 |
| STL318245 | TORPEDO 1972 #4 CVR F 20 COPY | 3540 | ABLAZE | 1 | COMICS | 125 |
| STL248390 | TRAVELING TO MARS #2 CVR D MCK | 3540 | ABLAZE | 1 | COMICS | 125 |
| STL201279 | SPACE PIRATE CAPT HARLOCK #5 C | 3540 | ABLAZE | 1 | COMICS | 125 |
| STL213554 | GUILLEM MARCH LAURA #1 CVR I F | 3540 | ABLAZE | 1 | COMICS | 125 |
| STL259005 | CHILDREN O/T BLACK SUN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 125 |
| STL259025 | TRAVELING TO MARS #5 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 125 |
| STL291709 | THE AGENT #1 CVR J 40 COPY SUD | 3540 | ABLAZE | 1 | COMICS | 125 |
| STL156256 | KIDZ #6 CVR B MACIOCI SUPER 8 | 3540 | ABLAZE | 1 | COMICS | 124 |
| STL183700 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 124 |
| STL211823 | HE WHO FIGHTS WITH MONSTERS #5 | 3540 | ABLAZE | 1 | COMICS | 124 |
| STL287082 | THE PRISM #1 CVR H 30 COPY MAR | 3540 | ABLAZE | 1 | COMICS | 124 |
| STL190540 | SPACE PIRATE CAPT HARLOCK #2 C | 3540 | ABLAZE | 1 | COMICS | 123 |
| STL248423 | FAMILY TIME #1 CVR H 20 COPY L | 3540 | ABLAZE | 1 | COMICS | 123 |
| STL334375 | CHILDREN OF THE BLACK SUN VARI | 3540 | ABLAZE | 1 | COMICS | 122 |
| STL190542 | SPACE PIRATE CAPT HARLOCK #2 C | 3540 | ABLAZE | 1 | COMICS | 122 |
| STL222642 | LIFE ZERO #1 CVR J 50 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 122 |
| STL259003 | CHILDREN O/T BLACK SUN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 122 |
| STL262286 | MIGHTY BARBARIANS #1 CVR I 40 | 3540 | ABLAZE | 1 | COMICS | 122 |
| STL310749 | TORPEDO 1972 #2 CVR E 10 COPY | 3540 | ABLAZE | 1 | COMICS | 122 |
| STL190527 | GUNG HO ANGER #3 CVR F 20 CIAN | 3540 | ABLAZE | 1 | COMICS | 121 |
| STL208346 | MARIA LLOVETS PORCELAIN #5 CVR | 3540 | ABLAZE | 1 | COMICS | 121 |
| STL259008 | FAMILY TIME #4 CVR A ASIAH FUL | 3540 | ABLAZE | 1 | COMICS | 121 |
| STL286977 | TRAVELING TO MARS #11 CVR A ME | 3540 | ABLAZE | 1 | COMICS | 120 |
| STL248388 | TRAVELING TO MARS #2 CVR B ARM | 3540 | ABLAZE | 1 | COMICS | 120 |
| STL252652 | BOOGYMAN #5 CVR D 10 COPY DJET | 3540 | ABLAZE | 1 | COMICS | 120 |
| STL252676 | TRAVELING TO MARS #3 CVR D MCK | 3540 | ABLAZE | 1 | COMICS | 120 |
| STL274240 | MIGHTY BARBARIANS #1 CVR M 7 C | 3540 | ABLAZE | 1 | COMICS | 120 |

19

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL286979 | TRAVELING TO MARS #11 CVR C CI | 3540 | ABLAZE | 1 | COMICS | 120 |
| STL286970 | ALMOST DEAD #2 CVR D 20 COPY B | 3540 | ABLAZE | 1 | COMICS | 120 |
| STL281928 | TRAVELING TO MARS TP (MR) (C: | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL223274 | CIMMERIAN HOUR OF DRAGON #3 CV | 3540 | ABLAZE | 1 | COMICS | 119 |
| STL201699 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 119 |
| STL223276 | CIMMERIAN HOUR OF DRAGON #3 CV | 3540 | ABLAZE | 1 | COMICS | 119 |
| STL238673 | PROMETHEE 1313 #3 CVR D 10 COP | 3540 | ABLAZE | 1 | COMICS | 119 |
| STL255836 | BOOGYMAN #6 CVR D 10 COPY DJET | 3540 | ABLAZE | 1 | COMICS | 119 |
| STL291708 | THE AGENT #1 CVR I 30 COPY FRI | 3540 | ABLAZE | 1 | COMICS | 119 |
| STL294946 | THE AGENT #2 CVR H 40 COPY MAT | 3540 | ABLAZE | 1 | COMICS | 119 |
| STL306594 | TORPEDO 1972 #1 CVR J 50 COPY | 3540 | ABLAZE | 1 | COMICS | 118 |
| STL193513 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 118 |
| STL277981 | TRAVELING TO MARS #9 CVR B BEN | 3540 | ABLAZE | 1 | COMICS | 118 |
| STL147645 | GUNG HO #4 10 COPY VIRGIN RISS | 3540 | ABLAZE | 1 | COMICS | 117 |
| STL176145 | GUNG HO SEXY BEAST #2 20 COPY | 3540 | ABLAZE | 1 | COMICS | 117 |
| STL197959 | SPACE PIRATE CAPT HARLOCK #4 C | 3540 | ABLAZE | 1 | COMICS | 117 |
| STL252651 | BOOGYMAN #5 CVR C NIETO (MR) | 3540 | ABLAZE | 1 | COMICS | 117 |
| STL310751 | ABLAZE ARTIST SPOTLIGHT MANIX | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 116 |
| STL156257 | KIDZ #6 CVR C MIRROIR (MR) | 3540 | ABLAZE | 1 | COMICS | 116 |
| STL248392 | TRAVELING TO MARS #2 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 116 |
| STL294923 | THE AGENT #2 CVR A KEVIN KEANE | 3540 | ABLAZE | 1 | COMICS | 115 |
| STL181441 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 115 |
| STL193549 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 115 |
| STL220762 | CIMMERIAN HOUR OF DRAGON #2 CV | 3540 | ABLAZE | 1 | COMICS | 115 |
| STL190553 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 114 |
| STL197954 | MARIA LLOVETS PORCELAIN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 114 |
| STL205702 | GUILLEM MARCH LAURA #1 CVR F 3 | 3540 | ABLAZE | 1 | COMICS | 114 |
| STL211815 | GUILLEM MARCH LAURA #3 CVR C 1 | 3540 | ABLAZE | 1 | COMICS | 114 |
| STL248384 | LOVECRAFT UNKNOWN KADATH #4 CV | 3540 | ABLAZE | 1 | COMICS | 114 |
| STL306592 | TORPEDO 1972 #1 CVR H 30 COPY | 3540 | ABLAZE | 1 | COMICS | 114 |
| STL205558 | MARIA LLOVETS PORCELAIN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 113 |
| STL274270 | TRAVELING TO MARS #8 CVR B MIK | 3540 | ABLAZE | 1 | COMICS | 113 |
| STL274285 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 113 |
| STL286974 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 113 |
| STL318250 | BLITZ VOL 1-3 COLL BANDED SET | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL150833 | KIDZ #4 CVR B BAKER (MR) | 3540 | ABLAZE | 1 | COMICS | 112 |
| STL153539 | KIDZ #5 CVR B SAUVAGE (MR) | 3540 | ABLAZE | 1 | COMICS | 112 |
| STL181457 | GUNG HO SEXY BEAST #4 CVR B DA | 3540 | ABLAZE | 1 | COMICS | 112 |
| STL252677 | TRAVELING TO MARS #3 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 112 |
| STL274271 | TRAVELING TO MARS #8 CVR C EMA | 3540 | ABLAZE | 1 | COMICS | 112 |
| STL186472 | GUNG HO ANGER #2 CVR D KUMMANT | 3540 | ABLAZE | 1 | COMICS | 111 |
| STL287078 | THE PRISM #1 CVR F 10 COPY DE | 3540 | ABLAZE | 1 | COMICS | 111 |
| STL277982 | TRAVELING TO MARS #9 CVR C TAL | 3540 | ABLAZE | 1 | COMICS | 111 |
| STL252714 | CHILDREN O/T BLACK SUN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 110 |
| STL294927 | THE AGENT #2 CVR E 10 COPY MAT | 3540 | ABLAZE | 1 | COMICS | 110 |
| STL294945 | THE AGENT #2 CVR G 30 COPY KEA | 3540 | ABLAZE | 1 | COMICS | 110 |
| STL193510 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 109 |
| STL305804 | THE AGENT #5 CVR B ALVARO SARR | 3540 | ABLAZE | 1 | COMICS | 109 |
| STL153534 | GUNG HO #6 CVR C CUMMINGS | 3540 | ABLAZE | 1 | COMICS | 109 |
| STL183727 | GUNG HO ANGER #1 20 COPY KIM J | 3540 | ABLAZE | 1 | COMICS | 109 |
| STL252662 | FAR CRY ESPERANZAS TEARS #4 CV | 3540 | ABLAZE | 1 | COMICS | 109 |
| STL270002 | TRAVELING TO MARS #7 CVR D MCK | 3540 | ABLAZE | 1 | COMICS | 109 |
| STL245025 | LOVECRAFT UNKNOWN KADATH #3 CV | 3540 | ABLAZE | 1 | COMICS | 108 |

20

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL283188 | TRAVELING TO MARS #10 CVR A ME | 3540 | ABLAZE | 1 | COMICS | 106 |
| STL294928 | THE AGENT #2 CVR F 20 COPY FRI | 3540 | ABLAZE | 1 | COMICS | 106 |
| STL283192 | TRAVELING TO MARS #10 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 106 |
| STL313945 | IDHUN CHRONICLES VOL 1 & 2 COL | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 105 |
| STL176146 | GUNG HO SEXY BEAST #2 30 COPY | 3540 | ABLAZE | 1 | COMICS | 105 |
| STL183729 | GUNG HO ANGER #1 30 COPY STEPH | 3540 | ABLAZE | 1 | COMICS | 105 |
| STL238659 | BELIT & VALERIA #5 CVR B USANE | 3540 | ABLAZE | 1 | COMICS | 105 |
| STL193514 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 103 |
| STL248371 | BOOGYMAN #4 CVR C NIETO (MR) | 3540 | ABLAZE | 1 | COMICS | 103 |
| STL310750 | TORPEDO 1972 #2 CVR F 20 COPY | 3540 | ABLAZE | 1 | COMICS | 103 |
| STL291629 | THE PRISM #2 CVR B DAVID MESSI | 3540 | ABLAZE | 1 | COMICS | 102 |
| STL183708 | MARIA LLOVETS EROS PSYCHE #3 3 | 3540 | ABLAZE | 1 | COMICS | 102 |
| STL205343 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 102 |
| STL310748 | TORPEDO 1972 #2 CVR D 5 COPY E | 3540 | ABLAZE | 1 | COMICS | 102 |
| STL205361 | SPACE PIRATE CAPT HARLOCK #6 C | 3540 | ABLAZE | 1 | COMICS | 101 |
| STL248383 | LOVECRAFT UNKNOWN KADATH #4 CV | 3540 | ABLAZE | 1 | COMICS | 101 |
| STL255848 | FAMILY TIME #3 CVR C HELENA MA | 3540 | ABLAZE | 1 | COMICS | 101 |
| STL252657 | FAMILY TIME #2 CVR C BALDARI | 3540 | ABLAZE | 1 | COMICS | 100 |
| STL141837 | KIDZ #1 CVR E 10 COPY FOIL INC | 3540 | ABLAZE | 1 | COMICS | 100 |
| STL223281 | LIFE ZERO #4 CVR C RUIZ VAR (M | 3540 | ABLAZE | 1 | COMICS | 100 |
| STL252663 | FAR CRY ESPERANZAS TEARS #4 CV | 3540 | ABLAZE | 1 | COMICS | 100 |
| STL259010 | FAMILY TIME #4 CVR C BIGGS | 3540 | ABLAZE | 1 | COMICS | 100 |
| STL277973 | MIGHTY BARBARIANS #5 CVR C EMA | 3540 | ABLAZE | 1 | COMICS | 100 |
| STL291675 | MIRKA ANDOLFOS UNSACRED VOL 1 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL179059 | GUNG HO SEXY BEAST #3 10 COPY | 3540 | ABLAZE | 1 | COMICS | 99 |
| STL201269 | HE WHO FIGHTS WITH MONSTERS #2 | 3540 | ABLAZE | 1 | COMICS | 99 |
| STL183698 | GUNG HO ANGER #1 10 COPY CLARK | 3540 | ABLAZE | 1 | COMICS | 98 |
| STL201268 | HE WHO FIGHTS WITH MONSTERS #2 | 3540 | ABLAZE | 1 | COMICS | 98 |
| STL286973 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 97 |
| STL303149 | THE PRISM #5 CVR C BRENT MCKEE | 3540 | ABLAZE | 1 | COMICS | 97 |
| STL259013 | FAMILY TIME #4 CVR F 30 COPY B | 3540 | ABLAZE | 1 | COMICS | 97 |
| STL294935 | THE PRISM #3 CVR G 40 COPY ERI | 3540 | ABLAZE | 1 | COMICS | 97 |
| STL294936 | THE PRISM #3 CVR H 50 COPY BRE | 3540 | ABLAZE | 1 | COMICS | 97 |
| STL299138 | THE PRISM #4 CVR G 40 COPY TYL | 3540 | ABLAZE | 1 | COMICS | 97 |
| STL334369 | HE WHO FIGHTS WITH MONSTERS VA | 3540 | ABLAZE | 1 | COMICS | 96 |
| STL299134 | THE PRISM #4 CVR C BRENT MCKEE | 3540 | ABLAZE | 1 | COMICS | 96 |
| STL286978 | TRAVELING TO MARS #11 CVR B GA | 3540 | ABLAZE | 1 | COMICS | 96 |
| STL277972 | MIGHTY BARBARIANS #5 CVR B MAR | 3540 | ABLAZE | 1 | COMICS | 96 |
| STL299145 | THE PRISM #4 CVR H 50 COPY MCK | 3540 | ABLAZE | 1 | COMICS | 96 |
| STL303153 | THE PRISM #5 CVR G 40 COPY GOR | 3540 | ABLAZE | 1 | COMICS | 96 |
| STL305812 | THE PRISM #6 CVR B VINCENZO FE | 3540 | ABLAZE | 1 | COMICS | 95 |
| STL141836 | KIDZ #1 CVR D JORET | 3540 | ABLAZE | 1 | COMICS | 95 |
| STL138632 | VAMPIRE STATE BUILDING #4 CVR | 3540 | ABLAZE | 1 | COMICS | 95 |
| STL201275 | MARIA LLOVETS PORCELAIN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 95 |
| STL291634 | THE PRISM #2 CVR G 40 COPY MES | 3540 | ABLAZE | 1 | COMICS | 95 |
| STL303152 | THE PRISM #5 CVR F 30 COPY MCK | 3540 | ABLAZE | 1 | COMICS | 95 |
| STL303146 | THE AGENT #4 CVR H 40 COPY ACO | 3540 | ABLAZE | 1 | COMICS | 95 |
| STL305816 | THE PRISM #6 CVR F 30 COPY MCK | 3540 | ABLAZE | 1 | COMICS | 95 |
| STL291652 | VERSUS FIGHTING STORY VOL 1-2 | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 94 |
| STL303148 | THE PRISM #5 CVR B ADAM GORHAM | 3540 | ABLAZE | 1 | COMICS | 94 |
| STL208335 | HE WHO FIGHTS WITH MONSTERS #4 | 3540 | ABLAZE | 1 | COMICS | 94 |
| STL252670 | LOVECRAFT UNKNOWN KADATH #5 CV | 3540 | ABLAZE | 1 | COMICS | 94 |
| STL252672 | LOVECRAFT UNKNOWN KADATH #5 CV | 3540 | ABLAZE | 1 | COMICS | 94 |

21

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL274263 | MIGHTY BARBARIANS #4 CVR D CAS | 3540 | ABLAZE | 1 | COMICS | 94 |
| STL303145 | THE AGENT #4 CVR G 30 COPY OHT | 3540 | ABLAZE | 1 | COMICS | 94 |
| STL259009 | FAMILY TIME #4 CVR B ZULLO | 3540 | ABLAZE | 1 | COMICS | 93 |
| STL299131 | THE AGENT #3 CVR H 40 COPY DJE | 3540 | ABLAZE | 1 | COMICS | 93 |
| STL291630 | THE PRISM #2 CVR C BRENT MCKEE | 3540 | ABLAZE | 1 | COMICS | 92 |
| STL252654 | BOOGYMAN #5 CVR F 30 COPY NIET | 3540 | ABLAZE | 1 | COMICS | 92 |
| STL277979 | MIGHTY BARBARIANS #5 CVR I 50 | 3540 | ABLAZE | 1 | COMICS | 92 |
| STL291631 | THE PRISM #2 CVR D 10 COPY DE | 3540 | ABLAZE | 1 | COMICS | 92 |
| STL299130 | THE AGENT #3 CVR G 30 COPY DAG | 3540 | ABLAZE | 1 | COMICS | 92 |
| STL181439 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 91 |
| STL181483 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 91 |
| STL248380 | FAR CRY ESPERANZAS TEARS #3 CV | 3540 | ABLAZE | 1 | COMICS | 91 |
| STL283174 | MIGHTY BARBARIANS #6 CVR B EOI | 3540 | ABLAZE | 1 | COMICS | 91 |
| STL277986 | TRAVELING TO MARS #9 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 91 |
| STL262260 | LOVECRAFT UNKNOWN KADATH #8 CV | 3540 | ABLAZE | 1 | COMICS | 90 |
| STL283194 | TRAVELING TO MARS #10 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 90 |
| STL316019 | TORPEDO 1972 #1 CVR K 25 COPY | 3540 | ABLAZE | 1 | COMICS | 90 |
| STL193512 | CIMMERIAN MAN-EATERS OF ZAMBOU | 3540 | ABLAZE | 1 | COMICS | 89 |
| STL201280 | SPACE PIRATE CAPT HARLOCK #5 C | 3540 | ABLAZE | 1 | COMICS | 89 |
| STL274261 | MIGHTY BARBARIANS #4 CVR B ROD | 3540 | ABLAZE | 1 | COMICS | 89 |
| STL277978 | MIGHTY BARBARIANS #5 CVR H 40 | 3540 | ABLAZE | 1 | COMICS | 89 |
| STL303154 | THE PRISM #5 CVR H 50 COPY MCK | 3540 | ABLAZE | 1 | COMICS | 89 |
| STL306586 | TORPEDO 1972 #1 CVR F 10 COPY | 3540 | ABLAZE | 1 | COMICS | 89 |
| STL305808 | THE AGENT #5 CVR F 20 COPY CAS | 3540 | ABLAZE | 1 | COMICS | 89 |
| STL291706 | THE AGENT #1 CVR H 20 COPY MAS | 3540 | ABLAZE | 1 | COMICS | 89 |
| STL310740 | THE PRISM #7 CVR B FEDERICO SA | 3540 | ABLAZE | 1 | COMICS | 88 |
| STL252666 | FAR CRY ESPERANZAS TEARS #4 CV | 3540 | ABLAZE | 1 | COMICS | 88 |
| STL291633 | THE PRISM #2 CVR F 30 COPY MCK | 3540 | ABLAZE | 1 | COMICS | 88 |
| STL291635 | THE PRISM #2 CVR H 50 COPY BRE | 3540 | ABLAZE | 1 | COMICS | 88 |
| STL181474 | GUNG HO SEXY BEAST #4 30 COPY | 3540 | ABLAZE | 1 | COMICS | 87 |
| STL277977 | MIGHTY BARBARIANS #5 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 87 |
| STL303140 | THE AGENT #4 CVR B DAVE ACOSTA | 3540 | ABLAZE | 1 | COMICS | 86 |
| STL186474 | GUNG HO ANGER #2 30 COPY MURAL | 3540 | ABLAZE | 1 | COMICS | 86 |
| STL294934 | THE PRISM #3 CVR F 30 COPY MCK | 3540 | ABLAZE | 1 | COMICS | 86 |
| STL310744 | THE PRISM #7 CVR F 20 COPY MCK | 3540 | ABLAZE | 1 | COMICS | 86 |
| STL252671 | LOVECRAFT UNKNOWN KADATH #5 CV | 3540 | ABLAZE | 1 | COMICS | 85 |
| STL269997 | MIGHTY BARBARIANS #3 CVR H 40 | 3540 | ABLAZE | 1 | COMICS | 85 |
| STL274268 | MIGHTY BARBARIANS #4 CVR I 50 | 3540 | ABLAZE | 1 | COMICS | 85 |
| STL283180 | MIGHTY BARBARIANS #6 CVR H 40 | 3540 | ABLAZE | 1 | COMICS | 85 |
| STL299137 | THE PRISM #4 CVR F 30 COPY MCK | 3540 | ABLAZE | 1 | COMICS | 85 |
| STL305811 | THE PRISM #6 CVR A  MATTEO DE | 3540 | ABLAZE | 1 | COMICS | 84 |
| STL129389 | VAMPIRE STATE BUILDING #1 CVR | 3540 | ABLAZE | 1 | COMICS | 84 |
| STL179076 | GUNG HO SEXY BEAST #3 30 COPY | 3540 | ABLAZE | 1 | COMICS | 84 |
| STL255857 | LOVECRAFT UNKNOWN KADATH #6 CV | 3540 | ABLAZE | 1 | COMICS | 84 |
| STL277984 | TRAVELING TO MARS #9 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 84 |
| STL291704 | THE AGENT #1 CVR F 5 COPY DAGN | 3540 | ABLAZE | 1 | COMICS | 84 |
| STL286969 | ALMOST DEAD #2 CVR C 10 COPY R | 3540 | ABLAZE | 1 | COMICS | 84 |
| STL190526 | GUNG HO ANGER #3 CVR E 10 COPY | 3540 | ABLAZE | 1 | COMICS | 83 |
| STL291539 | MIGHTY BARBARIANS #5 CVR J 15 | 3540 | ABLAZE | 1 | COMICS | 83 |
| STL283181 | MIGHTY BARBARIANS #6 CVR I 50 | 3540 | ABLAZE | 1 | COMICS | 83 |
| STL291701 | THE AGENT #1 CVR C HELENA MASE | 3540 | ABLAZE | 1 | COMICS | 83 |
| STL205366 | SPACE PIRATE CAPT HARLOCK #6 C | 3540 | ABLAZE | 1 | COMICS | 82 |
| STL208338 | HE WHO FIGHTS WITH MONSTERS #4 | 3540 | ABLAZE | 1 | COMICS | 82 |

56216715.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL255855 | LOVECRAFT UNKNOWN KADATH #6 CV | 3540 | ABLAZE | 1 | COMICS | 82 |
| STL255834 | BOOGYMAN #6 CVR B SAMU (MR) | 3540 | ABLAZE | 1 | COMICS | 82 |
| STL299129 | THE AGENT #3 CVR F 20 COPY FRI | 3540 | ABLAZE | 1 | COMICS | 82 |
| STL259022 | TRAVELING TO MARS #5 CVR C LOC | 3540 | ABLAZE | 1 | COMICS | 81 |
| STL277985 | TRAVELING TO MARS #9 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 81 |
| STL181421 | MARIA LLOVETS EROS PSYCHE #2 1 | 3540 | ABLAZE | 1 | COMICS | 80 |
| STL283193 | TRAVELING TO MARS #10 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 80 |
| STL286983 | TRAVELING TO MARS #11 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 80 |
| STL314015 | TORPEDO 1972 #3 CVR E 10 COPY | 3540 | ABLAZE | 1 | COMICS | 80 |
| STL318244 | TORPEDO 1972 #4 CVR E 10 COPY | 3540 | ABLAZE | 1 | COMICS | 79 |
| STL270001 | TRAVELING TO MARS #7 CVR C CIR | 3540 | ABLAZE | 1 | COMICS | 79 |
| STL255837 | BOOGYMAN #6 CVR E 20 COPY SAMU | 3540 | ABLAZE | 1 | COMICS | 79 |
| STL186437 | GUNG HO ANGER #2 10 COPY MCKON | 3540 | ABLAZE | 1 | COMICS | 78 |
| STL205350 | HE WHO FIGHTS WITH MONSTERS #3 | 3540 | ABLAZE | 1 | COMICS | 78 |
| STL223285 | LIFE ZERO #4 CVR G 30 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 78 |
| STL259012 | FAMILY TIME #4 CVR E 20 COPY Z | 3540 | ABLAZE | 1 | COMICS | 78 |
| STL274274 | TRAVELING TO MARS #8 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 78 |
| STL274275 | TRAVELING TO MARS #8 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 78 |
| STL283190 | TRAVELING TO MARS #10 CVR C FE | 3540 | ABLAZE | 1 | COMICS | 78 |
| STL310742 | THE PRISM #7 CVR D 5 COPY DE L | 3540 | ABLAZE | 1 | COMICS | 78 |
| STL274255 | ANIMAL CASTLE VOL 2 #3 CVR A D | 3540 | ABLAZE | 1 | COMICS | 77 |
| STL183732 | GUNG HO ANGER #1 50 COPY STEPH | 3540 | ABLAZE | 1 | COMICS | 77 |
| STL197961 | SPACE PIRATE CAPT HARLOCK #4 C | 3540 | ABLAZE | 1 | COMICS | 77 |
| STL269998 | MIGHTY BARBARIANS #3 CVR I 50 | 3540 | ABLAZE | 1 | COMICS | 77 |
| STL283178 | MIGHTY BARBARIANS #6 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 77 |
| STL283191 | TRAVELING TO MARS #10 CVR D MC | 3540 | ABLAZE | 1 | COMICS | 77 |
| STL305814 | THE PRISM #6 CVR D 10 COPY DE | 3540 | ABLAZE | 1 | COMICS | 77 |
| STL291677 | INDIE GAMES HC VOL 1-2 COLLECT | 3540 | ABLAZE | 4 | BOOKS - NOVELS/SF/HORROR | 76 |
| STL231305 | LIFE ZERO #6 CVR G 30 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 76 |
| STL259011 | FAMILY TIME #4 CVR D 10 COPY F | 3540 | ABLAZE | 1 | COMICS | 76 |
| STL306584 | TORPEDO 1972 #1 CVR E 5 COPY E | 3540 | ABLAZE | 1 | COMICS | 75 |
| STL179075 | GUNG HO SEXY BEAST #3 20 COPY | 3540 | ABLAZE | 1 | COMICS | 75 |
| STL262257 | CHILDREN O/T BLACK SUN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 75 |
| STL262263 | LOVECRAFT UNKNOWN KADATH #8 CV | 3540 | ABLAZE | 1 | COMICS | 75 |
| STL274266 | MIGHTY BARBARIANS #4 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 75 |
| STL274267 | MIGHTY BARBARIANS #4 CVR H 40 | 3540 | ABLAZE | 1 | COMICS | 75 |
| STL283189 | TRAVELING TO MARS #10 CVR B RO | 3540 | ABLAZE | 1 | COMICS | 75 |
| STL305813 | THE PRISM #6 CVR C BRENT MCKEE | 3540 | ABLAZE | 1 | COMICS | 74 |
| STL197952 | MARIA LLOVETS PORCELAIN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 74 |
| STL286768 | MIGHTY BARBARIANS #4 CVR J 15 | 3540 | ABLAZE | 1 | COMICS | 74 |
| STL291632 | THE PRISM #2 CVR E 20 COPY DAV | 3540 | ABLAZE | 1 | COMICS | 74 |
| STL193544 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 73 |
| STL227366 | LIFE ZERO #5 CVR G 30 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 73 |
| STL294926 | THE AGENT #2 CVR D 5 COPY KEAN | 3540 | ABLAZE | 1 | COMICS | 73 |
| STL181473 | GUNG HO SEXY BEAST #4 20 COPY | 3540 | ABLAZE | 1 | COMICS | 72 |
| STL248385 | LOVECRAFT UNKNOWN KADATH #4 CV | 3540 | ABLAZE | 1 | COMICS | 72 |
| STL227358 | CIMMERIAN HOUR OF DRAGON #4 CV | 3540 | ABLAZE | 1 | COMICS | 71 |
| STL286976 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 71 |
| STL286982 | TRAVELING TO MARS #11 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 71 |
| STL265478 | TRAVELING TO MARS #6 CVR G 30 | 3540 | ABLAZE | 1 | COMICS | 70 |
| STL299135 | THE PRISM #4 CVR D 10 COPY DE | 3540 | ABLAZE | 1 | COMICS | 70 |
| STL305807 | THE AGENT #5 CVR E 10 COPY ALV | 3540 | ABLAZE | 1 | COMICS | 70 |
| STL181479 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 69 |

23

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL274259 | ANIMAL CASTLE VOL 2 #3 CVR E 3 | 3540 | ABLAZE | 1 | COMICS | 69 |
| STL299125 | THE AGENT #3 CVR B DJET (MR) | 3540 | ABLAZE | 1 | COMICS | 67 |
| STL310741 | THE PRISM #7 CVR C BRENT MCKEE | 3540 | ABLAZE | 1 | COMICS | 67 |
| STL294924 | THE AGENT #2 CVR B MATT GAUDIO | 3540 | ABLAZE | 1 | COMICS | 67 |
| STL269995 | MIGHTY BARBARIANS #3 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 67 |
| STL303150 | THE PRISM #5 CVR D 10 COPY DE | 3540 | ABLAZE | 1 | COMICS | 67 |
| STL282748 | MIGHTY BARBARIANS #3 CVR J 15 | 3540 | ABLAZE | 1 | COMICS | 66 |
| STL183731 | GUNG HO ANGER #1 40 COPY STEPH | 3540 | ABLAZE | 1 | COMICS | 65 |
| STL304272 | CIMMERIAN 1-4 BOX SET EMPTY (N | 3540 | ABLAZE | 13 | RETAILERS SALES TOOLS | 65 |
| STL181419 | GUNG HO SEXY BEAST #4 10 COPY | 3540 | ABLAZE | 1 | COMICS | 64 |
| STL274265 | MIGHTY BARBARIANS #4 CVR F 20 | 3540 | ABLAZE | 1 | COMICS | 64 |
| STL205367 | SPACE PIRATE CAPT HARLOCK #6 C | 3540 | ABLAZE | 1 | COMICS | 63 |
| STL262255 | CHILDREN O/T BLACK SUN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 63 |
| STL262282 | MIGHTY BARBARIANS #1 CVR F 10 | 3540 | ABLAZE | 1 | COMICS | 63 |
| STL186473 | GUNG HO ANGER #2 20 COPY FUSO | 3540 | ABLAZE | 1 | COMICS | 62 |
| STL201282 | SPACE PIRATE CAPT HARLOCK #5 C | 3540 | ABLAZE | 1 | COMICS | 62 |
| STL294932 | THE PRISM #3 CVR D 10 COPY DE | 3540 | ABLAZE | 1 | COMICS | 62 |
| STL176160 | MIRKA ANDOLFOS UNSACRED VOL 2 | 3540 | ABLAZE | 1 | COMICS | 61 |
| STL286975 | SAINT SEIYA KNIGHTS OF ZODIAC | 3540 | ABLAZE | 1 | COMICS | 60 |
| STL283177 | MIGHTY BARBARIANS #6 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 59 |
| STL265474 | TRAVELING TO MARS #6 CVR C LOC | 3540 | ABLAZE | 1 | COMICS | 57 |
| STL286980 | TRAVELING TO MARS #11 CVR D MC | 3540 | ABLAZE | 1 | COMICS | 57 |
| STL299128 | THE AGENT #3 CVR E 10 COPY DJE | 3540 | ABLAZE | 1 | COMICS | 55 |
| STL220767 | LIFE ZERO #3 CVR E 10 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 54 |
| STL286981 | TRAVELING TO MARS #11 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 54 |
| STL144605 | GUNG HO #3 10 COPY VIRGIN INCV | 3540 | ABLAZE | 1 | COMICS | 53 |
| STL283176 | MIGHTY BARBARIANS #6 CVR D CAS | 3540 | ABLAZE | 1 | COMICS | 53 |
| STL303131 | OLD GEEZERS COLLECTED SET (MR) | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL334336 | WAKFU MANGA VOL. 1-2 COLL SET | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL306579 | TORPEDO 1972 #1 CVR B DAN PANO | 3540 | ABLAZE | 1 | COMICS | 51 |
| STL193528 | SPACE PIRATE CAPT HARLOCK #3 C | 3540 | ABLAZE | 1 | COMICS | 51 |
| STL197962 | SPACE PIRATE CAPT HARLOCK #4 C | 3540 | ABLAZE | 1 | COMICS | 51 |
| STL306580 | TORPEDO 1972 #1 CVR C FRITZ CA | 3540 | ABLAZE | 1 | COMICS | 50 |
| STL248389 | TRAVELING TO MARS #2 CVR C MER | 3540 | ABLAZE | 1 | COMICS | 49 |
| STL198025 | MARIA LLOVETS PORCELAIN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 49 |
| STL259017 | LOVECRAFT UNKNOWN KADATH #7 CV | 3540 | ABLAZE | 1 | COMICS | 46 |
| STL303142 | THE AGENT #4 CVR D 5 COPY JULI | 3540 | ABLAZE | 1 | COMICS | 46 |
| STL141823 | GUNG HO #2 10 COPY RUAN VIRGIN | 3540 | ABLAZE | 1 | COMICS | 45 |
| STL262261 | LOVECRAFT UNKNOWN KADATH #8 CV | 3540 | ABLAZE | 1 | COMICS | 45 |
| STL205340 | CIMMERIAN BEYOND THE BLACK RIV | 3540 | ABLAZE | 1 | COMICS | 44 |
| STL259015 | LOVECRAFT UNKNOWN KADATH #7 CV | 3540 | ABLAZE | 1 | COMICS | 42 |
| STL227105 | NIGHTCRAWLERS HC VOL 01 BOY WH | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL205357 | MARIA LLOVETS PORCELAIN #4 CVR | 3540 | ABLAZE | 1 | COMICS | 40 |
| STL291702 | THE AGENT #1 CVR D FRITZ CASAS | 3540 | ABLAZE | 1 | COMICS | 38 |
| STL144617 | MIRKA ANDOLFOS UNSACRED #4 CVR | 3540 | ABLAZE | 1 | COMICS | 37 |
| STL270003 | TRAVELING TO MARS #7 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 37 |
| STL277975 | MIGHTY BARBARIANS #5 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 37 |
| STL241452 | FAR CRY ESPERANZAS TEARS #1 CV | 3540 | ABLAZE | 1 | COMICS | 36 |
| STL255843 | CHILDREN O/T BLACK SUN #2 CVR | 3540 | ABLAZE | 1 | COMICS | 36 |
| STL299126 | THE AGENT #3 CVR C FRITZ CASAS | 3540 | ABLAZE | 1 | COMICS | 34 |
| STL340549 | MIGHTY BARBARIANS VIRGIN VARIA | 3540 | ABLAZE | 1 | COMICS | 33 |
| STL159138 | GRAVEYARD WARS HC GN VOL 01 (C | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL193545 | MARIA LLOVETS PORCELAIN #1 CVR | 3540 | ABLAZE | 1 | COMICS | 29 |

24

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL334372 | LOVECRAFT UNKNOWN KADATH VARIA | 3540 | ABLAZE | 1 | COMICS | 28 |
| STL227364 | LIFE ZERO #5 CVR E 10 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 27 |
| STL259004 | CHILDREN O/T BLACK SUN #3 CVR | 3540 | ABLAZE | 1 | COMICS | 27 |
| STL183699 | CIMMERIAN IRON SHADOWS IN MOON | 3540 | ABLAZE | 1 | COMICS | 21 |
| STL217844 | LIFE ZERO #2 CVR E 10 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 19 |
| STL274264 | MIGHTY BARBARIANS #4 CVR E 10 | 3540 | ABLAZE | 1 | COMICS | 18 |
| STL299127 | THE AGENT #3 CVR D 5 COPY DAGN | 3540 | ABLAZE | 1 | COMICS | 17 |
| STL205364 | SPACE PIRATE CAPT HARLOCK #6 C | 3540 | ABLAZE | 1 | COMICS | 16 |
| STL183706 | MARIA LLOVETS EROS PSYCHE #3 1 | 3540 | ABLAZE | 1 | COMICS | 15 |
| STL238663 | BELIT & VALERIA #5 CVR F 20 CO | 3540 | ABLAZE | 1 | COMICS | 15 |
| STL190534 | MARIA LLOVETS EROS PSYCHE #5 C | 3540 | ABLAZE | 1 | COMICS | 13 |
| STL205365 | SPACE PIRATE CAPT HARLOCK #6 C | 3540 | ABLAZE | 1 | COMICS | 13 |
| STL252664 | FAR CRY ESPERANZAS TEARS #4 CV | 3540 | ABLAZE | 1 | COMICS | 13 |
| STL208337 | HE WHO FIGHTS WITH MONSTERS #4 | 3540 | ABLAZE | 1 | COMICS | 11 |
| STL305815 | THE PRISM #6 CVR E 20 COPY FED | 3540 | ABLAZE | 1 | COMICS | 11 |
| STL181460 | GUNG HO SEXY BEAST #4 CVR D KU | 3540 | ABLAZE | 1 | COMICS | 10 |
| STL227357 | CIMMERIAN HOUR OF DRAGON #4 CV | 3540 | ABLAZE | 1 | COMICS | 7 |
| STL223283 | LIFE ZERO #4 CVR E 10 COPY CHE | 3540 | ABLAZE | 1 | COMICS | 4 |
| STL248378 | FAR CRY ESPERANZAS TEARS #3 CV | 3540 | ABLAZE | 1 | COMICS | 4 |
| STL197960 | SPACE PIRATE CAPT HARLOCK #4 C | 3540 | ABLAZE | 1 | COMICS | 3 |
| STL211822 | HE WHO FIGHTS WITH MONSTERS #5 | 3540 | ABLAZE | 1 | COMICS | 3 |
| STL286998 | CRUELER THAN DEAD COLLECTED SE | 3540 | ABLAZE | 3 | BOOKS - GRAPHIC NOVELS | 1 |

56216715.1